Page: 1

WIRE INFORMATION
Wells Fargo Bank, N.A.
San Francisco, CA
ABA Routing No.:   121000248
Account No.:   4945646867

# Versabar
## BELLE CHASSE

1111 ENGINEERS ROAD  •  BELLE CHASSE, LA 70037  •  (504) 392-3200  •  FAX (504) 392-3211
REMIT TO: VERSABAR, INC.  •  11349 FM 529 ROAD  •  HOUSTON, TX 77041

| TO: | OFFSHORE SPECIALTY FABRICATORS<br>ATTN: ACCOUNTS PAYABLE<br>PO BOX 1420<br>HOUMA, LA 70361 | INVOICE NO: | **B0916028** |
| | | JOB NO: | 16G062R |
| | | DATE: | 09/27/16 |

| ATTN: | CHUCK PATTERSON / ED MOORMAN<br>PROJECT CONTACT | CUSTOMER AFE / PURCHASE ORDER: | # 101044 |
| | | LOCATION: | VERMILION 398 "A" |
| | | TERMS: | Net 30 days |

| Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|
| RIGGING RENTAL FOR THE LIFTING AND HANDLING OF THE 1,386-TON DECK AND 20-TON LIVING QUARTERS | | | | |
| RENTAL PRICE FOR THE EQUIPMENT | | | | |
| SYSTEM I: 1,386-TON DECK | | | | |
| 08/04/16 THRU 08/10/16 | | 1 | 55,900.00 | 55,900.00 |
| 08/11/16 THRU 08/17/16 | | 1 | 13,975.00 | 13,975.00 |
| 08/18/16 THRU 08/24/16 | | 1 | 13,975.00 | 13,975.00 |
| 08/25/16 THRU 08/31/16 | N/C | 1 | | |
| 09/01/16 THRU 09/07/16 | N/C | 1 | | |
| SYSTEM II: 20-TON LIVING QUARTERS | | | | |
| 07/30/16 THRU 08/05/16 | | 1 | 8,500.00 | 8,500.00 |
| 08/06/16 THRU 08/12/16 | | 1 | 2,625.00 | 2,625.00 |
| 08/13/16 THRU 08/15/16 3 DAYS AT $375.00 PER DAY | | 1 | 1,125.00 | 1,125.00 |
| 08/16/16 THRU 08/25/16 10 DAYS AT $375.00 PER DAY | N/C | 10 | | |
| FREIGHT FROM B.C., LA. TO INTRACOASTAL CITY, LA. | Each | 1 | 815.00 | 815.00 |
| FREIGHT FROM B.C., LA. TO INTRACOASTAL CITY, LA. | Each | 1 | 1,457.71 | 1,457.71 |
| FREIGHT FROM B.C., LA. TO INTRACOASTAL CITY, LA. | Each | 1 | 1,405.16 | 1,405.16 |
| FREIGHT FROM B.C., LA. TO INTRACOASTAL CITY, LA. | Each | 1 | 1,362.80 | 1,362.80 |
| FREIGHT FROM INTRACOASTAL CITY, LA. TO B.C., LA. | Each | 1 | 443.00 | 443.00 |
| FREIGHT FROM CAMERON, LA. TO BELLE CHASSE, LA. | Each | 1 | 2,128.77 | 2,128.77 |
| FREIGHT FROM CAMERON, LA. TO BELLE CHASSE, LA. | Each | 1 | 2,028.77 | 2,028.77 |
| FREIGHT FROM FOURCHON, LA. TO BELLE CHASSE, LA. | Each | 1 | 508.30 | 508.30 |
| | | Transferred to page 2......................................... | | 106,249.51 |



EXHIBIT
D

Page: 2

WIRE INFORMATION
Wells Fargo Bank, N.A.
San Francisco, CA
ABA Routing No.:   121000248
Account No.:   4945646867

# *Versabar*

BELLE CHASSE

1111 ENGINEERS ROAD   •   BELLE CHASSE, LA 70037   •   (504) 392-3200   •   FAX (504) 392-3211

REMIT TO: VERSABAR, INC.   •   11349 FM 529 ROAD   •   HOUSTON, TX 77041

| | |
|---|---|
| **TO:** OFFSHORE SPECIALTY FABRICATORS<br>ATTN: ACCOUNTS PAYABLE<br>PO BOX 1420<br>HOUMA, LA 70361 | INVOICE NO:   **B0916028**<br>JOB NO:   16G062R<br>DATE:   09/27/16 |
| **ATTN:** CHUCK PATTERSON / ED MOORMAN<br>PROJECT CONTACT | CUSTOMER AFE / PURCHASE ORDER:   # 101044<br><br>LOCATION:   VERMILION 398 "A"<br><br>TERMS:   Net 30 days |

| Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|
| Transferred from page 1............................ | | | | 106,249.51 |

NOTE:
 PURCHASE ORDER NO.: 101044
EMAIL: CPATTERSON@OSF-LLC.COM
EMAIL: EMOORMAN@OSF-LLC.COM

| | |
|---|---|
| Total Invoice: | 106,249.51 |
| Sales Tax | 0.00 |
| Total Price Due This Invoice: | 106,249.51 |

16G062R



# VERSABAR
## INC.

1111 ENGINEERS ROAD • BELLE CHASSE, LOUISIANA 70037 • (504) 392-3200 • (504) 392-3211 FAX

August 1, 2016

**Offshore Specialty Fabricators, LLC**
115 Menard Rd.
Houma, LA. 70361

Attention:     Chuck Patterson

Reference:     Rigging Rental Proposal VBR.16.7.106-1
               Vermilion 398 A

VERSABAR, INC. is pleased to submit this proposal for the engineering, drafting, fabrication, testing and rental of the following rigging systems.

### System 1: 1,386-ton Deck

1.  Ten IWRC EIPS wire rope slings.

2.  Two link plates and two lift lugs for use with connecting slings together.

3.  Four shackles for use with the link plates, and four shackles for use at the padeyes.

### System 2: 20-ton Living Quarters

1.  One 36-ton capacity spreader bar with a working length of 20'-0" and two 18-ton capacity spreader bars with working lengths of 15'-0".

2.  Ten IWRC EIPS wire rope slings for use with the spreader bars.

3.  Twelve shackles for use with the spreader bars and four shackles for use at the padeyes.

Rental price for up to one week
    System 1.                               $     55,900
    System 2                                $     ~~6,550~~  8,500.00   per Chris Cain @ 8/1/16

Rental price for each additional week (Prorated)
    System 1                                $     13,975
    System 2                                $     ~~2,625~~  2,625.00

This rental agreement is subject to VERSABAR, INC.'s lease conditions (attached). All equipment is to be returned immediately after the job has been completed. All transportation is to be for customer's account.

The rental price quoted does not reflect any sales use tax. Customer must provide VERSABAR, INC. with sales use tax exemption certificate, if applicable.

Versabar, Inc.                                          Offshore Specialty Fabricators, LLC
August 1, 2016                                                           VBR.16.7.106-1
Page 2 of 3                                                              Vermilion 398 A

Please contact me at any time with questions or comments regarding this information or if I can be of any further service to you.

Respectfully,

SENT BY EMAIL

Chris Cain
Rigging Engineer

| *Versabar* | System: | QUALITY MANAGEMENT SYSTEM | | | |
| | Document Title: | Client Authorization Form | | | |
| | Revision: | 1 | Status: | Approved | Page 1 of 1 |
| | Approvals: | Originator: | JPF | Approver: | EJG |

VB-QMS9001-722-9804

## Versabar, Inc. - Client Authorization

This form grants authorization to proceed with an order for services or equipment.

| Name of Versabar Contact | Chris Cain |
|---|---|
| Company Ordering Services | Offshore Specialty Fab |
| Contact Name | Chuck Patterson / Ed Moorman |
| Contact Phone Number | 985-860-2938 / 504-220-3083 |
| Contact Email Address | cpatterson@osf-llc.com / emoorman@osf-llc.com |
| Company Name (if Different) & Billing Address for Invoicing | P.O. Box 1420 Houma, LA 70361 |
| Company PO Number | 101044 |
| Company AFE or Charge Codes (if any) | |
| Versabar Proposal Number | VBR.16.7.106 |
| Versabar Job Number | Vermillion 398 A |
| Date Services or Equip. Required | Estimated August 3, 2016 |
| Is this order taxable? | ☐ YES   ☒ NO |
| Location where service/equipment will be used | VR398A |
| Shipping Instructions | Will Call |

*The undersigned does hereby authorize Versabar, Inc. to proceed with the work as described in Versabar's proposal number shown above and under the terms and conditions as attached to the proposal. In the event there is a Master Service Agreement or contract in place between Versabar and the Company ordering the work, the work or rental shall be under those terms and conditions. Further, the undersigned is authorized to order the services or work on behalf of the Company shown above.*

_Ed Moorman_                          _7-29-16_
Signature                             Date

_Ed Moorman_
Print Name

THE ELECTRONIC VERSION OF THIS DOCUMENT IS THE ONLY CONTROLLED VERSION. ANY AND ALL PRINTED COPIES ARE UNCONTROLLED.

**Dawlyn Scholl**

From:        Christopher Cain
Sent:        Friday, July 29, 2016 1:30 PM
To:          Dawlyn Scholl
Subject:     Offshore specialty  PO# for job 16G062R

PO# 1010444

Thanks,

Chris Cain
Rigging Engineer
VERSABAR, INC.

ccain@vbar.com
(Phone) 504-392-3200
(Direct) 504-599-2059
(Fax)    504-392-3211



**EMPLOYEE OWNED**

**ORIGINAL INVOICE**

Please remit to:
Acme Truck Line, Inc.
MSC-410683
P.O. Box 415000
Nashville, TN 37241-5000

For Inquiries
Ph: (504) 368-2510
Ph: (800) 825-6246
Fx: (888) 922-2263
email: credit@acmetruck.com

NET PAYMENT DUE 30 DAYS – PAYABLE IN U.S. FUNDS

| ACME INVOICE | INVOICE DATE | SHIP DATE | ACME CUST# |
|---|---|---|---|
| 5015454 | 8/03/2016 | 7/30/2016 | 040288 |

BILL TO: VERSABAR, INC.
1111 ENGINEERS ROAD
BELLE CHASSE, LA 70037

FROM: VERSA BAR
1111 ENGINEERS RD.
BELLE CHASSE, LA 70037
TO: BROUSSARD BROTHERS
25818 HWY 333
INTRACOASTAL CITY, LA 70510

| DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| TRUCK TYPE: MINI-FLOAT | | | |
| VERSABAR EQUIP | 1.00 EA | 815.00 | 815.00 |
| 3 SPREADER BARS | | | |
| 16 SHACKLES W/PINS | | | |
| 10 SLINGS | | | |
| JOB- | | | |
| Ordered By: | | | |
| VERSA BAR | | | |
| RANDY | | | |
| Ph#:504.392.3200 | | | |



TOTAL:          815.00

TRUCK TYPE MF    MILES   166      TRIP 2016/07/30-0102
RATE ITEM 104
ACME WAYBILL 7479556
001 BELLE CHASSE         TRUCK 29015    DRIVER 01785    VENDOR 994810    290150
DOT 52767  MC 120675  MC 442452      www.acmetruck.com      CORRESPONDENCE: P.O. Box 182, Harvey, LA 70059-0182

**Bill of Lading** Original-Non-Negotiable                    16G062R-2

| From: | To: (337)893-5303 |
|---|---|
| Versabar, Inc.<br>1111 Engineers Road<br>Belle Chasse, LA 70037<br>USA 504-392-3200 | Broussard Brothers (Intracoastal City, LA)<br>25810-A Hwy 33<br>Intracoastal City, Louisiana 70510   USA |

| | | | |
|---|---|---|---|
| Ship Via | Acme Truck Line, Inc. | Customer: | Offshore Specialties Fabricators, INC. |
| WayBill | 7479556 | Location: | Vermilion 398A |
| Truck # | | Contact: | Chuck Patterson        (985) 868- |
| Ship Type | Outgoing | | 1438 ext. 333 |
| Ship Type | Pre-pay | Job/Shipment: | 16G062R        16G062R-2 |
| Ship Date | 7/30/2016 | System: | 2: 20-ton Living Quarters |
| Driver | Gary B | Customer Order #: | PO# 1010444 |

| ID Number | End Piece Assembly | Weight |
|---|---|---|
| 06-043 | KC-6336-35J End Cap | 313 |
| 06-064 | KC-6336-35B End Cap | 340 |
| 06-087 | KC-6336-35N End Cap | 313 |
| 06-117 | KC-6336-35D End Cap | 329 |
| 08-090 | KC-6338-35G End Cap | 237 |
| 08-091 | KC-6336-35G End Cap | 237 |

| ID Number | Insert Pipe | Weight |
|---|---|---|
| | 8.625 x 0.5 x 18ft. | 781 |
| | 6.625 x 0.432 x 13ft. | 371 |
| | 6.625 x 0.432 x 13ft. | 371 |
| | 6.625 x 0.432 x 13ft. | 371 |

| ID Number | Shackle Assembly | Weight |
|---|---|---|
| 35T1290 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 40 |
| 35T1290A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 10 |
| 35T1338 | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle bow | 40 |
| 35T1338A | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle pin | 10 |
| 35T456 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 40 |
| 35T456A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 10 |
| 35T474 | Campbell 35 short tons 2 in 999-G, Bolt Type Anchor Shackle bow | 40 |
| 35T474B | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle pin | 10 |
| 35T490 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 40 |
| 35T490A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 10 |
| 35T630 | Campbell 35 short tons 2 in 999-G, Bolt Type Anchor Shackle bow | 40 |
| 35T630A | Campbell 35 short tons 2 in 999-G, Bolt Type Anchor Shackle pin | 10 |
| 35T662 | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle bow | 40 |
| 35T662A | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle pin | 10 |
| 35T707 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 40 |
| 35T707A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 10 |
| 35T857 | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle bow | 40 |
| 35T857A | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle pin | 10 |
| 35T947 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 40 |
| 35T947A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 10 |
| 35T962 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 40 |
| 35T962A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 10 |
| 35T975 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 40 |
| 35T975B | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 10 |
| 8T1149 | Crosby 8.5 metric tons 1 in G-2130 Bolt Type Anchor Shackle bow | 6 |
| 8T1149A | Crosby 8.5 metric tons 1 in G-2130 Bolt Type Anchor Shackle pin | 1 |

Driver Signature _(signature)_        Date 7/30/16                    Page: 1 of 2

Driver Name Printed: _(signature)_ Gary Veron Truck# _(handwritten)_

Clerk Signature _(signature)_        Date 7/30/16

Generated on:

7/30/2016 5:11:30 PM

**Bill of Lading** Original-Non-Negotiable

16G062R-2

| From: | To: (337)893-5303 |
|---|---|
| Versabar, Inc. | Broussard Brothers (Intracoastal City, LA) |
| 1111 Engineers Road | 25810-A Hwy 33 |
| Belle Chasse, LA 70037 | Intracoastal City, Louisiana 70510  USA |
| USA 504-392-3200 | |

| | | | | |
|---|---|---|---|---|
| Ship Via | Acme Truck Line, Inc. | Customer: | Offshore Specialties Fabricators, INC. | |
| WayBill | 7479556 | Location: | Vermilion 398A | |
| Truck #: | | Contact: | Chuck Patterson | (985) 868- |
| Ship Type | Outgoing | | | 1438 ext. 333 |
| Ship Type | Pre-pay | Job/Shipment: | 16G062R | 16G062R-2 |
| Ship Date | 7/30/2016 | System: | 2: 20-ton Living Quarters | |
| Driver | Gary B | Customer Order #: | PO# 1010444 | |

| ID Number | Shackle Assembly | Weight |
|---|---|---|
| 8T1325 | Crosby 8.5 metric tons 1 in G-2130 Bolt Type Anchor Shackle bow | 6 |
| 8T1325A | Crosby 8.5 metric tons 1 in G-2130 Bolt Type Anchor Shackle pin | 1 |
| 8T545 | Van Beest 8.5 metric tons 1 in G-4163 Bolt Type Anchor Shackle bow | 6 |
| 8T545B | Van Beest 8.5 metric tons 1 in G-4163 Bolt Type Anchor Shackle pin | 1 |
| 8T812 | Crosby 8.5 metric tons 1 in G-2130 Bolt Type Anchor Shackle bow | 6 |
| 8T812B | Crosby 8.5 metric tons 1 in G-2130 Bolt Type Anchor Shackle pin | 1 |

| ID Number | Sling | Weight |
|---|---|---|
| VH-2315 | 1"ø EIPS (Straight) x 17'-0.5" wire rope sling | 46 |
| VH-2317 | 1"ø EIPS (Straight) x 17'-0.5" wire rope sling | 46 |
| VP1562 | 1 1/2"ø EEIPS (Straight) x 20'-1.8" wire rope sling | 124 |
| VP1566 | 1 1/2"ø EEIPS (Straight) x 20'-1.8" wire rope sling | 124 |
| VS-23914 | 1 1/8"ø EIPS (Straight) x 14'-0.8" wire rope sling | 49 |
| VS-23915 | 1 1/8"ø EIPS (Straight) x 13'-11.5" wire rope sling | 49 |
| VS-23916 | 1 1/8"ø EIPS (Straight) x 13'-11.5" wire rope sling | 49 |
| VS-23917 | 1 1/8"ø EIPS (Straight) x 13'-11.8" wire rope sling | 49 |
| VX12176 | 1"ø EIPS (Straight) x 16'-11.8" wire rope sling | 46 |
| VX12497 | 1"ø EIPS (Straight) x 16'-11.8" wire rope sling | 46 |
| | Total Weight for this System | 4,920 |
| | Total Weight for this Shipment | 4,920 |

Driver Signature: _E Garty Veron_   Date _7/30/16_

Driver Name Printed: _Garty Veron_   Truck#: _7/30/16_

Clerk Signature: _____   Date _7/30/16_

Page:  2 of 2

Generated on:
7/30/2016 5:11:30 PM

Invoice Number = 5015454        Doc Type = WB

NO DRIVER WILL BE PAID UNLESS THIS FORM IS COMPLETED



**WAYBILL**
P.O. Box 123
Harvey, LA 70059
(504) 368-2510
(800) 825-6246

THIS IS NOT AN INVOICE
**BILL OF LADING - NOT NEGOTIABLE**
SUBJECT TO THE TERMS AND CONDITIONS
STIPULATED TO ON THE REVERSE SIDE
OF THIS BILL OF LADING

USDOT 052767   MC 120675   MC 442453⁺ LPSC 5269

CHARGE TO: Vernabar

FROM: Versabar Inc.

Street Address: 1111 Engineer Rd

City: Belle Chase   State: LA   70037

TO: Offshore Specialties   Broussard

Street Address: 25810-A Hwy 33

City: Intracoastal   State: LA   Zip: 70570

ACCOUNT #: 40288

TRIP #: 8016-07-30-0103   6G062R

| DATE SHIPPED | TRUCK NO. | MILES | DRIVER NO. | DRIVER NAME | TERM NO. | WAYBILL NO. |
|---|---|---|---|---|---|---|
| 7/30/16 | 29015 | | 01785 | Garry V. | | 7479556 |

| QUANTITY | DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | WEIGHT | ESTIMATED PRICE |
|---|---|---|---|
| | System 2: 20-Ton Living Quarter Col 2 | | $815.00 |
| 3 | Spreader Bars | | |
| 16 | Shackles w/Pins | | |
| 10 | Slings | | |
| | E. Garry Veron | | |
| | Pro# 411811-01 | | |

Shipped By: ___   Time Out: ___ am/pm

Print Name: ___   Date: ___

Shipped subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading. Total value of items transported is declared to be less than one million dollars.

Received By: ___   Time In: 9:55 am/pm

Print Name: Nicholas P. LaSalle   Date: 7-30-16

Received in good order, except as noted on the Bill of Lading, the items described above marked and consigned as indicated. Received subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading.

| | START | STOP | TOTAL | STATES TRAVELED | | CITY | STATE | ODOMETER |
|---|---|---|---|---|---|---|---|---|
| LOADING | | | | APPROVED BY | Begin | | | |
| UNLOADING | | | | APPROVED BY | End | | | |
| SWAMPER | | | | | LEASE / WELL # | | | |
| NAME: | | # | | | RIG # / NAME | | | |
| SALES # | 994812 | | | | AFE/WO | | | |
| OPTIONAL/TRUCK | 29015-2 | | | | PO # | | | |
| ACME DISPATCHER: | | | | | TRUCK TYPE: 2T | | | |

**ATTACH ALL FUEL RECEIPTS**    CORPORATE OFFICE COPY    ☐ NO ☑ YES   FUEL RECEIPTS

**ACME**

EMPLOYEE OWNED

**ORIGINAL INVOICE**

Please remit to:
Acme Truck Line, Inc.
MSC-410683
P.O. Box 415000
Nashville, TN 37241-5000

For Inquiries
Ph: (504) 368-2510
Ph: (800) 825-6246
Fx: (888) 922-2263
email: credit@acmetruck.com

NET PAYMENT DUE 30 DAYS – PAYABLE IN U.S. FUNDS

| ACME INVOICE | INVOICE DATE | SHIP DATE | ACME CUST# |
|---|---|---|---|
| 5019095 | 8/10/2016 | 8/03/2016 | 040288 |

BILL TO: VERSABAR, INC.
         1111 ENGINEERS ROAD
         BELLE CHASSE, LA  70037

FROM: VERSABAR
      1111 ENGINEERS RD
      BELLE CHASSE, LA 70037
TO: BROUSSARD BROTHERS
    25818 HWY 333
    INTRACOASTAL CITY, LA 70510



| DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| TRUCK TYPE: TANDEM | | | |
| PO# 1010444 | | | |
| WEIGHT: 38400# | | | |
| SYSTEM 1 TON DECK | 1.00 EA | 1,457.71 | 1,457.71 |
| 2 LINK PLATES | | | |
| 2 SHACKLES | | | |
| 4 SLINGS | | | |
| JOB- 16G062R | | | |
| Ordered By: | | | |
| VERSABAR | | | |
| RANDY | | | |
| Ph#:504.392.3200 | | | |

TOTAL:   1,457.71

TRUCK TYPE TM   MILES  166      TRIP 2016/08/03-0447
RATE ITEM 101
ACME WAYBILL 7479587
001 BELLE CHASSE        TRUCK 23020    DRIVER 11707   VENDOR 994810   230200

DOT 52767  MC 120675  MC 442453   www.acmetruck.com   CORRESPONDENCE: P.O. Box 188, Harvey, LA 70059-0188

Bill of Lading  Original-Non-Negotiable                                    16G062R-1

| From: | To: (337)893-5303 |
|---|---|
| Versabar, Inc.<br>1111 Engineers Road<br>Belle Chasse, LA 70037<br>USA 504-392-3200 | Broussard Brothers (Intracoastal City, LA)<br>25810-A Hwy 33<br>Intracoastal City, Louisiana 70510  USA |

| | | | |
|---|---|---|---|
| Ship Via | Acme Truck Line, Inc. | Customer: | Offshore Specialties Fabricators, INC. |
| WayBill | 7479587 | Location: | Vermilion 398A |
| Truck # | 23020 | Contact: | Chuck Patterson  (985) 868-1438 ext. 333 |
| Ship Type | Outgoing | | |
| Ship Type | Pre-pay | Job/Shipment: | 16G062R  16G062R-1 |
| Ship Date | 8/3/2016 | System: | 1: 1,386-ton Deck |
| Driver | Phillip A 11707 | Customer Order #: | PO# 1010444 |

| ID Number | Link Plate | Weight |
|---|---|---|
| S49-1 | 879 ton capacity link plate, model: S49 | 4,430 |
| S49-2 | 879 ton capacity link plate, model: S49 | 4,430 |
| | | Weight |
| | | 25 |
| | | 25 |

| ID Number | Shackle Assembly | Weight |
|---|---|---|
| 880T1 | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 2,400 |
| 880T1A | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 600 |
| 880T7 | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 2,400 |
| 880T7A | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 600 |

| ID Number | Sling | Weight |
|---|---|---|
| VX9623 | 3 1/2"ø EIPS 3-part (Straight) x 63'-11" wire rope sling | 5,871 |
| VX9624 | 3 1/2"ø EIPS 3-part (Straight) x 64'-0" wire rope sling | 5,878 |
| VX9625 | 3 1/2"ø EIPS 3-part (Straight) x 64'-0" wire rope sling | 5,878 |
| VX9626 | 3 1/2"ø EIPS 3-part (Straight) x 63'-11" wire rope sling | 5,871 |
| | Total Weight for this System | 38,408 |
| | Total Weight for this Shipment | 38,408 |

Versabar

Driver Signature: _____   Date  8/3/16          Page:  1 of 1

Driver Name Printed: _____   Truck# 11707

Clerk Signature: _____   Date  8/03/14         Generated on:
                                                                   8/3/2016 10:13:09 AM

Invoice Number  =  5019095       Doc Type  =  WB



NO DRIVER WILL BE PAID UNLESS THIS FORM IS COMPLETED

**ACME** Truck Line, Inc.

ESOP

**WAYBILL**
P.O. Box 183
Harvey, LA 70059
(504) 368-2510
(800) 825-8246

THIS IS NOT AN INVOICE
**BILL OF LADING - NOT NEGOTIABLE**
SUBJECT TO THE TERMS AND CONDITIONS
STIPULATED TO ON THE REVERSE SIDE
OF THIS BILL OF LADING

USDOT 052767   MC 120675   MC 442453   LPSC 5268

CHARGE TO: *VERSABAR INC*        FROM: *VERSABAR INC.*
Street Address: *1111 Engineers Rd.*
City: *Belle Chasse*  State: *LA*  Zip: *70037*

ACCOUNT #: *40288*           TO: *OSFI c/o Broussard Brothers*
TRIP #: *20140803-0447 16G062K*  Street Address: *25810-A Hwy 333*
City: *Intracoastal City*  *LA*  Zip: *70510*

| DATE SHIPPED | TRUCK NO. | MILES | DRIVER NO. | DRIVER NAME | TEAM NO. | WAYBILL NO. |
|---|---|---|---|---|---|---|
| 8/3/16 | *230020* | | *11709* | *Philip Accemen* | *I* | *7479587* |

| QUANTITY | DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | WEIGHT | ESTIMATED PRICE |
|---|---|---|---|
| | *System 1,386 Ton Deck* | *98,400* | |
| 2 | *Link Plates* | | *1457.71* |
| 2 | *Shackles* | | |
| H | *Sling* | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Shipper By: _____  Time ___ Out ___ am/pm    Received By: _____  Time ___ In ___ am/pm
Print Name: *John R. Wright*  Date *8/3/16*    Print Name: _____  Date: _____

Shipper subject to the terms and conditions stipulated to on the reverse side of this Bill of Lading. Total value of items transported is declared to be less than one million dollars.

Received in good order, except as noted on the Bill of Lading, the items described above marked and consigned as indicated. Received subject to the terms and conditions stipulated to on the reverse side of this Bill of Lading.

| | START | STOP | TOTAL | STATES TRAVELED | | CITY | STATE | ODOMETER |
|---|---|---|---|---|---|---|---|---|
| LOADING | | | | APPROVED BY | Begin | *Harvey* | *LA* | *388464* |
| UNLOADING | | | | APPROVED BY | End | *Harvey* | *LA* | *23818* |
| SWAMPER | | | | | LEASE / WELL # | | | |
| NAME: | | #: | | | RIG # / NAME | | | |
| SALES # | *994812* | | | | AFE/WO | | | |
| OPTIONAL/TRUCK | *230202* | | | | PO # | *10104414* | | |
| ACME DISPATCHER: | | | | | TRUCK TYPE: *T/m F/b* | | | |



**ACME**

EMPLOYEE OWNED

**ORIGINAL INVOICE**

Please remit to:
Acme Truck Line, inc.
MSC-410683
P.O. Box 415000
Nashville, TN 37241-5000

For Inquiries
Ph: (504) 368-2510
Ph: (800) 825-6246
Fx: (888) 922-2263
email: credit@acmetruck.com

NET PAYMENT DUE 30 DAYS – PAYABLE IN U.S. FUNDS

| ACME INVOICE | INVOICE DATE | SHIP DATE | ACME CUST# |
|---|---|---|---|
| 5018008 | 8/09/2016 | 8/03/2016 | 040288 |

BILL TO: VERSABAR, INC.
     1111 ENGINEERS ROAD
     BELLE CHASSE, LA  70037

FROM: VERSABAR
     1111 ENGINEERS RD
     BELLE CHASSE, LA 70037
TO: BROUSSARD BROTHERS
     25818 HWY 333
     INTRACOASTAL CITY, LA 70510

| DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| TRUCK TYPE: TANDEM | | | |
| WEIGHT: 38080# | | | |
| SYSTEM 1: 1386 TON DECK | 1.00 EA | 1,405.16 | 1,405.16 |
| 1 LIFT LUG | | | |
| 4 PINS | | | |
| 3 SHACKLES | | | |
| 3 SLINGS | | | |
| JOB- 16G062R | | | |
| Ordered By: | | | |
| VERSABAR | | | |
| RANDY | | | |
| Ph#:504.392.3200 | | | |

TOTAL:   1,405.16

TRUCK TYPE TM   MILES  180    TRIP 2016/08/03-0515
RATE ITEM 101
ACME WAYBILL 7479589
001 BELLE CHASSE    TRUCK 20300   DRIVER 24597   VENDOR 203000

DOT 52767  MC 120675  MC 442453   **www.acmetruck.com**   CORRESPONDENCE: P.O. Box 188, Harvey, LA 70059-0188

**Bill of Lading**  Original-Non-Negotiable                                                16G062R-3

| From: | To: (337)893-5303 |
|---|---|
| Versabar, Inc.<br>1111 Engineers Road<br>Belle Chasse, LA 70037<br>USA 504-392-3200 | Broussard Brothers (Intracoastal City, LA)<br>25810-A Hwy 33<br>Intracoastal City, Louisiana 70510   USA |

| | | | | |
|---|---|---|---|---|
| Ship Via | Acme Truck Line, Inc. | Customer: | Offshore Specialties Fabricators, INC. | |
| WayBill | 7479589 | Location: | Vermilion 398A | |
| Truck # | 20300 | Contact: | Chuck Patterson | (985) 868- |
| Ship Type | Outgoing | | | 1438 ext. 333 |
| Ship Type | Pre-pay | Job/Shipment: | 16G062R | 16G062R-3 |
| Ship Date | 8/3/2016 | System: | 1: 1,386-ton Deck | |
| Driver | Craig S 24597 | Customer Order #: | PO# 1010444 | |

| ID Number | Lift Lug | Weight |
|---|---|---|
| L48-2 | 802.5 ton capacity lift lug, model: L48 | 4,480 |
| **ID Number** | **Miscellaneous** | **Weight** |
| | 1-2732 Keeper pin | 25 |
| | 1-2735 Keeper pin | 25 |
| **ID Number** | **Pin** | **Weight** |
| 52 | 12in dia., 32.625in long pin | 1,110 |
| P6733 | 11.75in dia., 39.5in long pin | 1,120 |
| **ID Number** | **Shackle Assembly** | **Weight** |
| 440T21 | Crosby 400 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 856 |
| 440T21A | Crosby 400 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 214 |
| 550T43 | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 1,120 |
| 550T43A | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 280 |
| 880T3 | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 2,400 |
| 880T3A | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 600 |
| **ID Number** | **Sling** | **Weight** |
| VX10137 | 2 1/4"ø EIPS 9-part (Straight) x 27'-9" wire rope sling | 2,777 |
| VX12345 | 2 3/4"ø EIPS 9-part (Straight) x 90'-1" wire rope sling | 13,014 |
| VX9882 | 2 1/4"ø Delta 9-part (Straight) x 60'-9" wire rope sling | 6,725 |
| | **Total Weight for this System** | 34,746 |
| | **Total Weight for this Shipment** | 34,746 |

*Delivery for 7 AN 8/4/16*

| | | | |
|---|---|---|---|
| Driver signature: | *Craig P. Savoie* | Date 8/3/16 | Page: 1 of 1 |
| Driver Name Printed | | Truck# 20306 | |
| Clerk Signature: | | Date 8/3/16 | Generated on:<br>8/3/2016 3:45:05 PM |

Invoice Number = 5018008      Doc Type = WB

.NO DRIVER WILL BE PAID UNLESS THIS FORM IS COMPLETED



WAYBILL
P.O. Box 183
Harvey, LA 70059
(504) 368-2510
(800) 821-6246

THIS IS NOT AN INVOICE
BILL OF LADING - NOT NEGOTIABLE
SUBJECT TO THE TERMS AND CONDITIONS
STIPULATED TO ON THE REVERSE SIDE
OF THIS BILL OF LADING

USDOT 052767   MC 120675   MC 442453   LPSC 5268

CHARGE TO: *Versabar Ino.*      FROM: *Versabar Ino.*

Street Address: *1111 Engineers Rd*
City: *Belle Chasse*    State: *LA*  Zip: *70037*

ACCOUNT #: *40286*

TO: *Oist % Broussard Brothers*

TRIP #: *2014/08/03-0515 116G062R*

Street Address: *25810-A Hwy 33*
City: *Intracoastal City*  State: *LA*  Zip: *76570*

| DATE SHIPPED | TRUCK NO. | MILES | DRIVER NO. | DRIVER NAME | TERM NO. | WAYBILL NO. |
|---|---|---|---|---|---|---|
| 8-3-16 | 20300 | 2330 | 24597 | *Craig S* | 01 | 7479589 |

| QUANTITY | DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | WEIGHT | ESTIMATED PRICE |
|---|---|---|---|
| | *System 1 1,386 Ton Deck* | *Trink* | |
| *1#* | *Lift Logs* | | |
| *4* | *Pins* | *36000* | *1400⁻¹⁶* |
| *30* | *Shackles* | | |
| *30* | *Slings* | | |

Shipped By: *John Craig*      Time Out ___ am pm
Print Name: *John Perkins*   Date: *8/3/16*
Shipped subject to the terms and conditions stipulated to on the reverse side of the
Bill of Lading. Total value of items transported is declared to be less than one million
dollars.

Received By: ___      Time In ___ am pm
Print Name: ___    Date: ___
Received in good order, except as noted on the Bill of Lading, the items described
above marked and consigned as indicated. Received subject to the terms and condi-
tions stipulated on the reverse side of the Bill of Lading.

| | START | STOP | TOTAL | STATES TRAVELED *LA* | | CITY | STATE | ODOMETER |
|---|---|---|---|---|---|---|---|---|
| LOADING | | | | APPROVED BY | Begin | *B C* | *JA* | *642574* |
| UNLOADING | | | | APPROVED BY | End | *BC* | *JA* | *640912* |
| SWAMPER | | | | | LEASE / WELL # | | | |
| NAME: | #: | | | | RIG # / NAME | | | |
| SALES # | *205001* | | | | AFE/WO | | | |
| OPTIONAL/TRUCK | | | | | PO # | | | |
| ACME DISPATCHER: | | | | | TRUCK TYPE: | | | |

ATTACH ALL FUEL RECEIPTS          CORPORATE OFFICE COPY    ☐ NO  ☒ YES   FUEL RECEIPTS



**ORIGINAL INVOICE**

| Please remit to: | For Inquiries |
|---|---|
| Acme Truck Line, Inc. | Ph: (504) 368-2510 |
| MSC-410683 | Ph: (800) 825-6246 |
| P.O. Box 415000 | Fx: (888) 922-2263 |
| Nashville, TN 37241-5000 | email: credit@acmetruck.com |

NET PAYMENT DUE 30 DAYS – PAYABLE IN U.S. FUNDS

| ACME INVOICE | INVOICE DATE | SHIP DATE | ACME CUST# |
|---|---|---|---|
| 5019108 | 8/10/2016 | 8/03/2016 | 040288 |

```
BILL TO: VERSABAR, INC.              FROM: VERSABAR
         1111 ENGINEERS ROAD               1111 ENGINEERS RD
         BELLE CHASSE, LA  70037           BELLE CHASSE, LA 70037
                                     TO: BROUSSARD BROTHERS
                                         25818 HWY 333
                                         INTRACOASTAL CITY, LA 70510
```



| DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| TRUCK TYPE: TANDEM | | | |
| WEIGHT: 35866# | | | |
| SYSTEM 1 1386 TOM DOCK | 1.00 EA | 1,362.80 | 1,362.80 |
| 1 LIFT LUG | | | |
| 2 PINS | | | |
| 3 SHACKLES | | | |
| 3 SLINGS | | | |
| JOB- 16G062R | | | |
| Ordered By: | | | |
| VERSABAR | | | |
| RANDY | | | |
| Ph#:504.392.3200 | | | |

```
                                              TOTAL:    1,362.80
```

```
TRUCK TYPE TM    MILES   166      TRIP 2016/08/03-0446
RATE ITEM 101
ACME WAYBILL 7479590
001 BELLE CHASSE        TRUCK 23905   DRIVER 15503   VENDOR 994810   239050
DOT 52767  MC 120675  MC 442459    www.acmetruck.com    CORRESPONDENCE P.O. Box 182 Harvey LA 70059 0182
```

**Bill of Lading** Original–Non–Negotiable                                                16G062R-4

| From: | To: (337)893-5303 |
|---|---|
| Versabar, Inc.<br>1111 Engineers Road<br>Belle Chasse, LA 70037<br>USA 504-392-3200 | Broussard Brothers (Intracoastal City, LA)<br>25810-A Hwy 33<br>Intracoastal City, Louisiana 70510   USA |

| Ship Via | Acme Truck Line, Inc. | | Customer: | Offshore Specialties Fabricators, INC. | |
|---|---|---|---|---|---|
| WayBill | 7479590 | | Location: | Vermilion 398A | |
| Truck # | 23905 | | Contact: | Chuck Patterson | (985) 868- |
| Ship Type | Outgoing | | | | 1438 ext. 333 |
| Ship Type | Pre-pay | | Job/Shipment: | 16G062R | 16G062R-4 |
| Ship Date | 8/3/2016 | | System: | 1: 1,386-ton Deck | |
| Driver | L Boudreaux 15503 | | Customer Order #: | PO# 1010444 | |

| ID Number | Lift Lug | Weight |
|---|---|---|
| L48-1 | 802.5 ton capacity lift lug, model: L48 | 4,480 |
| ID Number | Pin | Weight |
| 1 | 11.875in dia., 52in long pin | 1,700 |
| 4 | 11.75in dia., 60in long pin | 1,700 |
| ID Number | Shackle Assembly | Weight |
| 440T32 | Crosby 400 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 856 |
| 440T32A | Crosby 400 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 214 |
| 550T42 | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 1,120 |
| 550T42A | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 280 |
| 880T4 | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 2,400 |
| 880T4A | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 600 |
| ID Number | Sling | Weight |
| VX10136 | 2 1/4"ø EIPS 9-part (Straight) x 27'-9" wire rope sling | 2,777 |
| VX12346 | 2 3/4"ø EIPS 9-part (Straight) x 90'-1" wire rope sling | 13,014 |
| VX9879 | 2 1/4"ø Delta 9-part (Straight) x 67'-9" wire rope sling | 6,725 |
| | Total Weight for this System | 35,866 |
| | Total Weight for this Shipment | 35,866 |

*Delivery for 8/4/16 7Am*

Driver Signature: _____   Date _8/3/16_        Page:  1 of 1

Driver Name Printed: _Lester Boudreaux_  Truck# _15503_

Clerk Signature: _____   Date _8/3/16_

Invoice Number = 5019108        Doc Type = WB

NO DRIVER WILL BE PAID UNLESS THIS FORM IS COMPLETED



**WAYBILL**
P.O. Box 183
Harvey, LA 70059
(504) 368-2510
(800) 825-6246

THIS IS NOT AN INVOICE
**BILL OF LADING - NOT NEGOTIABLE**
SUBJECT TO THE TERMS AND CONDITIONS
STIPULATED TO ON THE REVERSE SIDE
OF THIS BILL OF LADING

USDOT 052757   MC 120675   MG 442459   LPSC 5266

CHARGE TO: *VERSABAR INC*        FROM: *VERSABAR INC*

Street Address: *1111 ENGINEERS RD*
City: *Belle Chasse* State: *LA* Zip: *70037*

ACCOUNT #: *40288*        TO: *OSEI %*

Street Address: *25810-A Hwy 83*
TRIP #: *20160803-0446  16G062*        City: *Intracoastal City* State: *LA* Zip: *70510*

| DATE SHIPPED | TRUCK NO. | MILES | DRIVER NO. | DRIVER NAME | TERM NO. | WAYBILL NO. |
|---|---|---|---|---|---|---|
| 8-3-16 | 23905 | | 15503 | L. Boudreaux | | 7479590 |

| QUANTITY | DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | WEIGHT | ESTIMATED PRICE |
|---|---|---|---|
| | System 1386 Tom Dock | Trail | |
| 1 | Lift Leg | 35,866 | |
| 2 | Pins | | 1362.80 |
| 3 | Shackle | | |
| 3 | Shipped | | |
| PO# | 414724-01 | | |

Shipped By: _____ Time Out: ___ am ___ pm    Received By: _____ Time In: ___ am ___ pm
Print Name: *Shap Hamdy Rge* Date: *8/3/16*    Print Name: _____ Date: _____
Shipped subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading. Total value of items transported is declared to be less than one million dollars.    Received in good order, except as noted on the Bill of Lading, the items described above marked and consigned as indicated. Received subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading.

| | START | STOP | TOTAL | STATES TRAVELED | | CITY | STATE | ODOMETER |
|---|---|---|---|---|---|---|---|---|
| LOADING | | | | APPROVED BY | Begin | | | |
| UNLOADING | | | | APPROVED BY | End | | | |
| SWAMPER | | | | | LEASE / WELL # | | | |
| NAME: | | #: | | | RIG # / NAME | | | |
| SALES # | *994812* | | | | AFE/WO | | | |
| OPTIONAL/TRUCK | | | | | PO # | | | |
| ACME DISPATCHER: | | | | | TRUCK TYPE: | | | |



**ACME**
EMPLOYEE OWNED

**ORIGINAL INVOICE**

Please remit to:
Acme Truck Line, Inc.
MSC-410633
P.O. Box 415000
Nashville, TN 37241-5000

For Inquiries
Ph: (504) 368-2510
Ph: (800) 825-6246
Fx: (888) 922-2263
email: credit@acmetruck.com

NET PAYMENT DUE 30 DAYS – PAYABLE IN U.S. FUNDS

| ACME INVOICE | INVOICE DATE | SHIP DATE | ACME CUST# |
|---|---|---|---|
| 5029841 | 9/01/2016 | 8/25/2016 | 040288 |

BILL TO: VERSABAR, INC.
1111 ENGINEERS ROAD
BELLE CHASSE, LA  70037

FROM: BROUSSARD BROTHERS
25818 HWY 333
INTRACOASTAL CITY, LA 70510
TO: VERSABAR
1111 ENGINEERS RD
BELLE CHASSE, LA 70037

| DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| TRUCK TYPE: TANDEM | | | |
| WEIGHT: 12340# | | | |
| 3 SPREADER BARS W/ RIB=GGING | 1.00 EA | 443.00 | 443.00 |
| EQUIPMENT RETURNED | | | |
| SUBJECT INSPECTION | | | |
| JOB- 16G062R | | | |
| Ordered By: | | | |
| VERSABAR | | | |
| RANDY | | | |
| Ph#:504.392.3200 | | | |



TOTAL:      443.00

TRUCK TYPE TM   MILES   166      TRIP 2016/08/25-0780
RATE ITEM 106-NO
ACME WAYBILL 7478337
001 BELLE CHASSE        TRUCK 20300   DRIVER 24597   VENDOR 203000

# Job Return Summary Report
## 16G062R

16G062R

Offshore Specialties Fabricators, INC.

### System Summary

| # | System | Status | Facility | Purchase Order | Location | ER |
|---|--------|--------|----------|----------------|----------|-----|
| 1 | 1,386-ton Deck | Shipped | BCH | PO# 1010444 | Vermilion 398A | 0/36 |
| 2 | 20-ton Living Quarters | Complete | BCH | PO# 1010444 | Vermilion 398A | AER 51/51 |

### Shipment Summary

| Shipment # | Date | Facility | Carrier | Waybill # | Payment | Type |
|------------|------|----------|---------|-----------|---------|------|
| 16G062R-2 | 7/30/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479556 | Pre-pay | Outgoing |
| 16G062R-1 | 8/3/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479587 | Pre-pay | Outgoing |
| 16G062R-4 | 8/3/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479590 | Pre-pay | Outgoing |
| 16G062R-3 | 8/3/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479589 | Pre-pay | Outgoing |
| 16G062R-R1 | 8/26/2016 | Belle Chasse | Customer arranged | 7478337 | Pre-pay | Incoming |

### Missing, Sold or Damaged Equipment

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|----------|-----------|-------------|-------|----------|----------|-----------|
| | | **System 1: 1,386-ton Deck** | | | | |
| | | **Lift Lug** | | | | |
| | L48-1 | 802.5 ton capacity lift lug, model: L48 | 16G062R-4 | 8/3/2016 | | |
| | L48-2 | 802.5 ton capacity lift lug, model: L48 | 16G062R-3 | 8/3/2016 | | |
| | | **Link Plate** | | | | |
| | S49-1 | 879 ton capacity link plate, model: S49 | 16G062R-1 | 8/3/2016 | | |
| | S49-2 | 879 ton capacity link plate, model: S49 | 16G062R-1 | 8/3/2016 | | |
| | | **Miscellaneous** | | | | |
| | 1-2732 | Keeper pin | 16G062R-3 | 8/3/2016 | | |
| | 1-2735 | Keeper pin | 16G062R-3 | 8/3/2016 | | |
| | | **Pin** | | | | |
| | 1 | 11.875in dia., 52in long pin | 16G062R-4 | 8/3/2016 | | |
| | 4 | 11.75in dia., 60in long pin | 16G062R-4 | 8/3/2016 | | |
| ENR | 52 | 12in dia., 32.625in long pin | 16G062R-3 | 8/3/2016 | | |
| | P6733 | 11.75in dia., 39.5in long pin | 16G062R-3 | 8/3/2016 | | |
| | | **Shackle Bow** | | | | |
| | 440T21 | Crosby 400 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-3 | 8/3/2016 | | |
| | 440T32 | Crosby 400 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-4 | 8/3/2016 | | |
| | 550T42 | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-4 | 8/3/2016 | | |
| | 550T43 | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-3 | 8/3/2016 | | |
| | 880T1 | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-1 | 8/3/2016 | | |
| | 880T3 | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-3 | 8/3/2016 | | |
| | 880T4 | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-4 | 8/3/2016 | | |

# Job Return Summary Report

16G062R

## 16G062R

Offshore Specialties Fabricators, INC.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | System 1-1,386-ton Deck | | | | |
| | | **Shackle Bow** | | | | |
| | 880T7 | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-1 | 8/3/2016 | | |
| | | **Shackle Pin** | | | | |
| | 440T21A | Crosby 400 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-3 | 8/3/2016 | | |
| | 440T32A | Crosby 400 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-4 | 8/3/2016 | | |
| | 550T42A | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-4 | 8/3/2016 | | |
| | 550T43A | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-3 | 8/3/2016 | | |
| | 880T1A | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-1 | 8/3/2016 | | |
| | 880T3A | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-3 | 8/3/2016 | | |
| | 880T4A | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-4 | 8/3/2016 | | |
| | 880T7A | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-1 | 8/3/2016 | | |
| ENR | | **Sling** | | | | |
| | VX10136 | 2 1/4"ø EIPS 9-part (Straight) x 27'-9" wire rope sling | 16G062R-4 | 8/3/2016 | | |
| | VX10137 | 2 1/4"ø EIPS 9-part (Straight) x 27'-9" wire rope sling | 16G062R-3 | 8/3/2016 | | |
| | VX12345 | 2 3/4"ø EIPS 9-part (Straight) x 90'-1" wire rope sling | 16G062R-3 | 8/3/2016 | | |
| | VX12346 | 2 3/4"ø EIPS 9-part (Straight) x 90'-1" wire rope sling | 16G062R-4 | 8/3/2016 | | |
| | VX9623 | 3 1/2"ø EIPS 3-part (Straight) x 63'-11" wire rope sling | 16G062R-1 | 8/3/2016 | | |
| | VX9624 | 3 1/2"ø EIPS 3-part (Straight) x 64'-0" wire rope sling | 16G062R-1 | 8/3/2016 | | |
| | VX9625 | 3 1/2"ø EIPS 3-part (Straight) x 64'-0" wire rope sling | 16G062R-1 | 8/3/2016 | | |
| | VX9626 | 3 1/2"ø EIPS 3-part (Straight) x 63'-11" wire rope sling | 16G062R-1 | 8/3/2016 | | |
| | VX9879 | 2 1/4"ø Delta 9-part (Straight) x 67'-9" wire rope sling | 16G062R-4 | 8/3/2016 | | |
| | VX9882 | 2 1/4"ø Delta 9-part (Straight) x 67'-9" wire rope sling | 16G062R-3 | 8/3/2016 | | |

# Job Return Summary Report
## 16G062R

16G062R

Offshore Specialties Fabricators, INC.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret Date |
|---|---|---|---|---|---|---|
| | | System 2: 20-ton Living Quarters | | | | |
| | | End Piece | | | | |
| | 06-043 | KC-6336-35J End Cap | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 06-064 | KC-6336-35B End Cap | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 06-097 | KC-6336-35N End Cap | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 06-117 | KC-6336-35D End Cap | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 08-090 | KC-6338-35G End Cap | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 08-091 | KC-6338-35G End Cap | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | | Insert Pipe | | | | |
| | | 8.625 x 0.5 x 18ft. | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | | 6.625 x 0.432 x 13ft. | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | | 6.625 x 0.432 x 13ft. | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | | Shackle Bow | | | | |
| | 35T1290 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T1338 | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T456 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T474 | Campbell 35 short tons 2 in 999-G, Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| 28 days (3.9 wks) | 35T490 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T630 | Campbell 35 short tons 2 in 999-G, Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T662 | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T707 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T857 | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T947 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T962 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T975 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T1149 | Crosby 8.5 metric tons 1 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T1325 | Crosby 8.5 metric tons 1 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T545 | Van Beest 8.5 metric tons 1 in G-4163 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T812 | Crosby 8.5 metric tons 1 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |

# Job Return Summary Report

16G062R

**16G062R**

Offshore Specialties Fabricators, INC.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | System 2: 20 ton Living Quarters | | | | |
| | | **Shackle Pin** | | | | |
| | 35T1290A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T1338A | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T456A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T474B | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T490A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T630A | Campbell 35 short tons 2 in 999-G, Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T662A | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T707A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T857A | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T947A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T962A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| 28 days (3.9 wks) | 35T975B | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T1149A | Crosby 8.5 metric tons 1 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T1325A | Crosby 8.5 metric tons 1 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T545B | Van Beest 8.5 metric tons 1 in G-4163 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T812B | Crosby 8.5 metric tons 1 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | | **Sling** | | | | |
| | VH-2315 | 1"ø EIPS (Straight) x 17'-0.5" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VH-2317 | 1"ø EIPS (Straight) x 17'-0.5" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VP1562 | 1 1/2"ø EEIPS (Straight) x 20'-1.8" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VP1566 | 1 1/2"ø EEIPS (Straight) x 20'-1.8" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VS-23914 | 1 1/8"ø EIPS (Straight) x 14'-0.8" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VS-23915 | 1 1/8"ø EIPS (Straight) x 13'-11.5" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VS-23916 | 1 1/8"ø EIPS (Straight) x 13'-11.5" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VS-23917 | 1 1/8"ø EIPS (Straight) x 13'-11.8" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VX12176 | 1"ø EIPS (Straight) x 16'-11.8" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |

# Job Return Summary Report

**16G062R**

**16G062R**

Offshore Specialties Fabricators, INC.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | System 2: 20-ton Living Quarters | | | | |
| | | Sling | | | | |
| 28 days (3.9 wks) | VX12497 | 1"ø EIPS (Straight) x 16'-11.8" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/25/2016 |

8/26/16

Shipping Clerk, Versabar Inc.

Invoice Number = 5029841        Doc Type = WB

NO DRIVER WILL BE PAID UNLESS THIS FORM IS COMPLETED

THIS IS NOT AN INVOICE
**BILL OF LADING - NOT NEGOTIABLE**
SUBJECT TO THE TERMS AND CONDITIONS
STIPULATED TO ON THE REVERSE SIDE
OF THIS BILL OF LADING



**ACME** Truck Line, Inc.

**WAYBILL**
P.O. Box 183
Harvey, LA 70059
(504) 368-2510
(800) 825-6246

USDOT 052767   MC 120675   MC 442453   LPSC 5268

CHARGE TO: Vessapp Dr
Belle Chase, La

FROM: Broussard Brothers/OFSI
Street Address:
City: Intracoastal City   State: La   Zip:

ACCOUNT #: 20160825-0780

TO: Vessapp
Street Address:
City: Belle Chase   State: La   Zip:

TRIP #: 116062R

| DATE SHIPPED | TRUCK NO. | MILES | DRIVER NO. | DRIVER NAME | TERM. NO. | WAYBILL NO. |
|---|---|---|---|---|---|---|
| 8-25-16 | 20300 | 170 | 24597 | Craig P. Sevois | 01 | 7478337 |

| QUANTITY | DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | WEIGHT | ESTIMATED PRICE |
|---|---|---|---|
| 3 | SPREADER BARS W/ Rigging EQUIPMENT RETURNED SUBJECT INSPECTION | | |
| | | | 443.— |
| | AFE# 431(097-01) | | |

Shipped By: _____   Time Out: ___ am ___ pm
Print Name: Patrick Hurd   Date: 8-25-16

Shipped subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading. Total value of items transported is declared to be less than one million dollars.

Received By: _____   Date: 8/26/16   ___ am ___ pm
Print Name: _____   Date: _____

Received in good order, except as noted on the Bill of Lading, the items described above marked and consigned as indicated. Received subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading.

| | START | STOP | TOTAL | STATES TRAVELED |
|---|---|---|---|---|
| LOADING | | | | APPROVED BY |
| UNLOADING | | | | APPROVED BY |
| SWAMPER | | | | |
| NAME: | | #: | | |
| SALES # | 20300 | | | |
| OPTIONAL/TRUCK | | | | |
| ACME DISPATCHER: | | | | |

| | CITY | STATE | ODOMETER |
|---|---|---|---|
| Begin | Intracoastal | La | 644820 |
| End | Belle Chase | La | 644990 |
| LEASE / WELL # | | | |
| RIG # / NAME | | | |
| AFE/WO | | | |
| PO # | | | |
| TRUCK TYPE: | | | |

**ATTACH ALL FUEL RECEIPTS**        CORPORATE OFFICE COPY        ☐ NO  ☐ YES  **FUEL RECEIPTS**

Invoice Number  ≈  5029841        Doc Type  =  BL

DE-WILLIAM KALLOP MATERIAL MANIFEST
PO BOX-4420
HOUMA, LA 70361

PAGE 1 OF 2
PHONE: (985) 858-1438 EXT. 370
FAX:  (985) 873-6606
REVISION: 0000

THE FOLLOWING ITEMS WERE SENT ABOARD THE:        M/V CAPT JOEL
                                                 FROM: DBK
DATE:    2-Aug-16                                 E.T.D.: 1900 hrs  02 AUG 16
CUSTOMS PO #: 100531                              DESTINATION: BROUSSARD BROS INTRACOASTAL CITY
                                                 E.T.A.: 0100 hrs  03 AUG 16
- TO:                                            FAX:                      E-Mail Address:
1) Scott Hardy          (Logistics Coordinator/ Ops Assistant)  1. (985) 868-0711    1. shardy@osf-llc.com
2) Ed Meommen           (PMP Operations)         2. (985) 868-0711    2. emeomman@osf-llc.com
3) Chuck Patterson      (Ops Manager)            3. (985) 868-0711    3. cpatterson@osf-llc.com
4) Robert Harbuck       (Senior Chief Engineer)  4. (985) 868-0711    4. buck@osf-llc.com

| ITEM | QNT(s) | DESCRIPTION | WEIGHT | VALUE | OWNER | REC |
|------|--------|-------------|--------|-------|-------|-----|
| 1 | 1EA | 3 BAR SPREADER BAR SYSTEM *taco out of order Ron* | 8 MT | COMES IN. | VERSABAR  Picked up 8/25/16 | |
| 2 | 1EA | 8X20 CONNEX WITH COLD STORAGE BOXES M/T #5 | 10 MT | | Greg P. Broshear | |
| 3 | 1EA | 8X10 CONNEX M/T #C1-1009 | 4 MT | | | |
| 1 | EA | *Charles Box*  ——  *Picked up by* | | | | |

Notes:  ITEM 2 & 3 CAME OUT 8/2 WITH GROCERIES AND SUPPLIES

CLIENT:  Freeport McMoRan Oil & Gas          JOB: 775-16          LOCATION: VERMILION 338 'A' ON ANCHOR



**ACME**

EMPLOYEE OWNED

**ORIGINAL INVOICE**

| Please remit to: | For Inquiries |
|---|---|
| Acme Truck Line, Inc. | Ph: (504) 368-2510 |
| MSC-410683 | Ph: (800) 825-6246 |
| P.O. Box 415000 | Fx: (888) 922-2263 |
| Nashville, TN 37241-5000 | email: credit@acmetruck.com |

NET PAYMENT DUE 30 DAYS – PAYABLE IN U.S. FUNDS

| ACME INVOICE | INVOICE DATE | SHIP DATE | ACME CUST# |
|---|---|---|---|
| 5049649 | 9/14/2016 | 9/07/2016 | 040288 |

BILL TO: VERSABAR, INC.
     1111 ENGINEERS ROAD
     BELLE CHASSE, LA  70037

FROM: DEHYCO DOCK
     516 DAVIS
     CAMERON, LA 70631
TO: VERSABAR
     1111 ENGINEERS RD
     BELLE CHASSE, LA 70037



| DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| TRUCK TYPE: TANDEM | | | |
| WEIGHT: 47209# | | | |
| 2 DOG BONES W/PINS | 1.00 EA | 2,128.77 | 2,128.77 |
| 6 SHACKLES | | | |
| 3 SLINGS | | | |
| EQUIPMENT RETURNED | | | |
| JOE- 16G062R | | | |
| Ordered By: | | | |
| VERSABAR | | | |
| RANDY | | | |
| Ph#:504.392.3200 | | | |

TOTAL:     2,128.77

TRUCK TYPE TM  MILES  259  TRIP 2016/09/07-0670
RATE ITEM 101
ACME WAYBILL 7736621
001 BELLE CHASSE  TRUCK 20300  DRIVER 24597  VENDOR 203000

# Job Return Summary Report
## 16G062R

16G062R

Offshore Specialties Fabricators, INC.

### System Summary

| # | System | Status | Facility | Purchase Order | Location | ER |
|---|--------|--------|----------|----------------|----------|-----|
| 1 | 1,386-ton Deck | Shipped | BCH | PO# 1010444 | Vermilion 398A | 25/36 |
| 2 | 20-ton Living Quarters | Complete | BCH | PO# 1010444 | Vermilion 398A | AER 51/51 |

### Shipment Summary

| Shipment # | Date | Facility | Carrier | Waybill # | Payment | Type |
|------------|------|----------|---------|-----------|---------|------|
| 16G062R-2 | 7/30/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479556 | Pre-pay | Outgoing |
| 16G062R-1 | 8/3/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479587 | Pre-pay | Outgoing |
| 16G062R-4 | 8/3/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479590 | Pre-pay | Outgoing |
| 16G062R-3 | 8/3/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479589 | Pre-pay | Outgoing |
| 16G062R-R1 | 8/26/2016 | Belle Chasse | Customer arranged | 7478337 | Pre-pay | Incoming |
| 16G062R-R2 | 9/7/2016 | Belle Chasse | Acme Truck Line, Inc. | 7736621 | Pre-pay | Incoming |
| 16G062R-R3 | 9/7/2016 | Belle Chasse | Acme Truck Line, Inc. | 7755017 | Pre-pay | Incoming |

### Missing, Sold or Damaged Equipment

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|----------|-----------|-------------|-------|----------|----------|-----------|
| | | **System 1: 1,386-ton Deck** | | | | |
| | | **Lift Lug** | | | | |
| | L48-1 | 802.5 ton capacity lift lug, model: L48 | 16G062R-4 | 8/3/2016 | | |
| | L48-2 | 802.5 ton capacity lift lug, model: L48 | 16G062R-3 | 8/3/2016 | | |
| | | **Link Plate** | | | | |
| | S49-1 | 879 ton capacity link plate, model: S49 | 16G062R-1 | 8/3/2016 | | |
| | S49-2 | 879 ton capacity link plate, model: S49 | 16G062R-1 | 8/3/2016 | | |
| | | **Miscellaneous** | | | | |
| | | 1-2732 Keeper pin | 16G062R-3 | 8/3/2016 | | |
| | | 1-2735 Keeper pin | 16G062R-3 | 8/3/2016 | | |
| ENR | | **Pin** | | | | |
| | P6733 | 11.75in dia., 39.5in long pin | 16G062R-3 | 8/3/2016 | | |
| | | **Shackle Bow** | | | | |
| | 880T1 | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-1 | 8/3/2016 | | |
| | 880T4 | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-4 | 8/3/2016 | | |
| | | **Shackle Pin** | | | | |
| | 880T1A | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-1 | 8/3/2016 | | |
| | 880T4A | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-4 | 8/3/2016 | | |
| | | **Pin** | | | | |
| 36 days (5.0 wks) | 1 | 11.875in dia., 52in long pin | 16G062R-4 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 4 | 11.75in dia., 60in long pin | 16G062R-4 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 52 | 12in dia., 32.625in long pin | 16G062R-3 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |

Generated on 9/12/2016 11:26:09 AM

# Job Return Summary Report                                16G062R
## 16G062R

Offshore Specialties Fabricators, INC.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | System 1: 1,386-ton Deck | | | | |
| | | Shackle Bow | | | | |
| | 440T21 | Crosby 400 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-3 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 440T32 | Crosby 400 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-4 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 550T42 | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-4 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 550T43 | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-3 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 880T3 | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-3 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 880T7 | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-1 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | | Shackle Pin | | | | |
| | 440T21A | Crosby 400 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-3 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 440T32A | Crosby 400 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-4 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 550T42A | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-4 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 550T43A | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-3 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| 36 days (5.0 wks) | 880T3A | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-3 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 880T7A | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-1 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | | Sling | | | | |
| | VX10136 | 2 1/4"ø EIPS 9-part (Straight) x 27'-9" wire rope sling | 16G062R-4 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | VX10137 | 2 1/4"ø EIPS 9-part (Straight) x 27'-9" wire rope sling | 16G062R-3 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | VX12345 | 2 3/4"ø EIPS 9-part (Straight) x 90'-1" wire rope sling | 16G062R-3 | 8/3/2016 | 16G062R-R2 | 9/7/2016 |
| | VX12346 | 2 3/4"ø EIPS 9-part (Straight) x 90'-1" wire rope sling | 16G062R-4 | 8/3/2016 | 16G062R-R2 | 9/7/2016 |
| | VX9623 | 3 1/2"ø EIPS 3-part (Straight) x 63'-11" wire rope sling | 16G062R-1 | 8/3/2016 | 16G062R-R2 | 9/7/2016 |
| | VX9624 | 3 1/2"ø EIPS 3-part (Straight) x 64'-0" wire rope sling | 16G062R-1 | 8/3/2016 | 16G062R-R2 | 9/7/2016 |
| | VX9625 | 3 1/2"ø EIPS 3-part (Straight) x 64'-0" wire rope sling | 16G062R-1 | 8/3/2016 | 16G062R-R2 | 9/7/2016 |
| | VX9626 | 3 1/2"ø EIPS 3-part (Straight) x 63'-11" wire rope sling | 16G062R-1 | 8/3/2016 | 16G062R-R2 | 9/7/2016 |
| | VX9879 | 2 1/4"ø Delta 9-part (Straight) x 67'-9" wire rope sling | 16G062R-4 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | VX9882 | 2 1/4"ø Delta 9-part (Straight) x 67'-9" wire rope sling | 16G062R-3 | 8/3/2016 | 16G062R-R2 | 9/7/2016 |

Generated on 9/12/2016 11:26:09 AM

# Job Return Summary Report
## 16G062R

16G062R

Offshore Specialties Fabricators, INC.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret Date |
|----------|-----------|-------------|-------|----------|----------|----------|
| | | System 2: 20 ton Living Quarters | | | | |
| | | **End Piece** | | | | |
| | 06-043 | KC-6336-35J End Cap | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 06-064 | KC-6336-35B End Cap | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 06-097 | KC-6336-35N End Cap | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 06-117 | KC-6336-35D End Cap | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 08-090 | KC-6338-35G End Cap | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 08-091 | KC-6338-35G End Cap | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | | **Insert Pipe** | | | | |
| | | 8.625 x 0.5 x 18ft. | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | | 6.625 x 0.432 x 13ft. | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | | 6.625 x 0.432 x 13ft. | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | | **Shackle Bow** | | | | |
| 28 days (3.9 wks) | 35T1290 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T1338 | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T456 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T474 | Campbell 35 short tons 2 in 999-G, Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T490 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T630 | Campbell 35 short tons 2 in 999-G, Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T662 | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T707 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T857 | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T947 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T962 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T975 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T1149 | Crosby 8.5 metric tons 1 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T1325 | Crosby 8.5 metric tons 1 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T545 | Van Beest 8.5 metric tons 1 in G-4163 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T812 | Crosby 8.5 metric tons 1 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |

# Job Return Summary Report

**16G062R**

**16G062R**

Offshore Specialties Fabricators, INC.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | **System 2: 20 ton Living Quarters** | | | | |
| | | **Shackle Pin** | | | | |
| | 35T1290A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T1338A | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T456A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T474B | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T490A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T630A | Campbell 35 short tons 2 in 999-G, Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T662A | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T707A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T857A | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T947A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T962A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| 28 days (3.9 wks) | 35T975B | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T1149A | Crosby 8.5 metric tons 1 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T1325A | Crosby 8.5 metric tons 1 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T545B | Van Beest 8.5 metric tons 1 in G-4163 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T812B | Crosby 8.5 metric tons 1 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | | **Sling** | | | | |
| | VH-2315 | 1"ø EIPS (Straight) x 17'-0.5" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VH-2317 | 1"ø EIPS (Straight) x 17'-0.5" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VP1562 | 1 1/2"ø EEIPS (Straight) x 20'-1.8" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VP1566 | 1 1/2"ø EEIPS (Straight) x 20'-1.8" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VS-23914 | 1 1/8"ø EIPS (Straight) x 14'-0.8" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VS-23915 | 1 1/8"ø EIPS (Straight) x 13'-11.5" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VS-23916 | 1 1/8"ø EIPS (Straight) x 13'-11.5" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VS-23917 | 1 1/8"ø EIPS (Straight) x 13'-11.8" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VX12176 | 1"ø EIPS (Straight) x 16'-11.8" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |

# Job Return Summary Report

16G062R

**16G062R**

Offshore Specialties Fabricators, INC.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | System 2- 20-ton Living Quarters | | | | |
| | | Sling | | | | |
| 28 days (3.9 wks) | VX12497 | 1"ø EIPS (Straight) x 16'-11.8" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |

9/7/16

Shipping Clerk, Versabar Inc.

Invoice Number  =  5049649      Doc Type  =  WT

**14048261**
TICKET NUMBER

**CAT** SCALE

**C**ERTIFIED
**A**UTOMATED
**T**RUCK
**SCALE**
CAT SCALE COMPANY
PO BOX 630
WALCOTT IA 52773
(563) 284-6283
www.catscale.com

THE CAT SCALE GUARANTEE
The CAT Scale Company guarantees that our scale will give an accurate weight. What makes us different from other scale companies is that we back up our guarantee with cash.©

WEIGH WHAT WE SAY OR WE PAY©
If you get an overweight fine from the state AFTER one of our CAT Scales showed a legal weight, we will immediately check our scale and we will—
(1) Reimburse you for the cost of the overweight fine if our scale is wrong, OR
(2) A representative of CAT Scale Company will appear in court WITH the driver as an expert witness if we believe our scale was correct.

IF YOU SHOULD GET AN OVERWEIGHT FINE, YOU SHOULD DO THE FOLLOWING TO GET THE PROBLEM RESOLVED:
1)  Post bond and request a court date.
2)  Call CAT Scale Company direct 24 hours a day at 1-877-CAT-SCALE, ext. 7 (Toll Free), or visit www.catscaleguarantee.com for instructions.
3)  IMMEDIATELY send a copy of the citation, CAT Scale Ticket, your name, company, address, and phone number to CAT Scale Company Attn: Guarantee Department.

**WEIGHMYTRUCK.COM**
WEIGH USING
YOUR
PHONE!

*The four weights shown below are separate weights. The GROSS WEIGHT is the CERTIFIED WEIGHT and was weighed on a full length platform scale. All weights are guaranteed by CAT Scale.

| DATE: | | |
|---|---|---|
| 9-07-2016 | STEERAXLE | 11440 lb |
| | DRIVEAXLE | 35620 lb |
| 2039 SCALE: | TRAILERAXLE | 32040 lb |
| 14048261 LOCATION: | | |
| PUBLIC WEIGHMASTER'S | *GROSS WEIGHT | 79100 lb |
| CERTIFICATE OF | | |
| WEIGHT & MEASURE | | |

1835
PILOT TRAVEL CENTERS
I 10 EXIT 43
IOWA LA

This is to certify that the following described merchandise was weighed, counted, or measured by a public or deputy weighmaster, and when properly signed and sealed shall be prima facie evidence of the accuracy of the weight shown as prescribed by law.

IMPRINT SEAL HERE
(IF APPLICABLE)

LIVESTOCK, PRODUCE, PROPERTY, COMMODITY, OR ARTICLE WEIGHED   FREIGHT ALL KINDS
COMPANY  LEE TRUCKING                              20900  TRAILER #  11

**WEIGH NUMBER**
**8252**

FEE   $10.50

WEIGHMASTER OR
WEIGHMASTER SIGNATURE
JILLIAN LAFLEUR

FULL WEIGH.
TICKET #:
(IF REWEIGH)

DRIVER IN TRUCK UNLESS OTHERWISE INDICATED

CUSTOMER COPY

© CAT Scale Reg 0233 0716

Invoice Number = 5049649      Doc Type = WB



**ACME**
EMPLOYEE OWNED

USDOT 052757   MC 120675   MC 442453   LPSC 5268

NO DRIVER WILL BE PAID UNLESS THIS FORM IS COMPLETED

**WAYBILL**
P.O. Box 183
Harvey, LA 70059
(504) 368-2510
(800) 825-6246

THIS IS NOT AN INVOICE
**BILL OF LADING - NOT NEGOTIABLE**
SUBJECT TO THE TERMS AND CONDITIONS
STIPULATED TO ON THE REVERSE SIDE
OF THIS BILL OF LADING

CHARGE TO: Versa Par        FROM: DeHyco

Street Address:
City: Cameron      State: LA   Zip:

ACCOUNT #: 40288          TO: Versa Par
TRIP #: 20160907-0070 16 G0682   Street Address:
City: Belle Chasse   State: LA   Zip:

| DATE SHIPPED | TRUCK NO. | MILES | DRIVER NO. | DRIVER NAME | TERM NO. | WAYBILL NO. |
|---|---|---|---|---|---|---|
| 9/7/16 | 20300 | 263 | 24597 | Craig Savoie | 01 | 7736621 |

| QUANTITY | DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | WEIGHT | ESTIMATED PRICE |
|---|---|---|---|
| 2 | Dog Bones w/ Pins | #41309 | |
| 6 | Shackles | | 2128.77 |
| 3 | Slings | | |
| | Equipment Returned | | |
| | Subject to Inspection | | |
| | | | |
| | PO # 439005-01 | | |

Shipped By: Black Matt       Time Out: ___ am/pm
Print Name: ___   Date: ___
Shipped subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading. Total value of items transported is declared to be less than one million dollars.

Received By: Robinsus Nichols   9/8/16  am/pm
Print Name: ___   Date: ___
Received in good order, except as noted on the Bill of Lading, the items described above marked and consigned as indicated. Received subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading.

| | START | STOP | TOTAL | STATES TRAVELED | | CITY | STATE | ODOMETER |
|---|---|---|---|---|---|---|---|---|
| LOADING | | | | LA | | Begin Cameron LA | | 647380 |
| UNLOADING | | | APPROVED BY | | | End Belle Chasse LA | | 647643 |
| SWAMPER | | | | | LEASE / WELL # | | | |
| NAME: | | # | | | RIG # / NAME | | | |
| SALES # | 203001 | | | | AFE/WO | | | |
| OPTIONAL TRUCK | | | | | PO # | | | |
| ACME DISPATCHER: | | | | | TRUCK TYPE: | | | |

ATTACH ALL FUEL RECEIPTS          CORPORATE OFFICE COPY     ☒ NO  ☐ YES   FUEL RECEIPTS



**ACME**

EMPLOYEE OWNED

**ORIGINAL INVOICE**

**Please remit to:**
Acme Truck Line, Inc.
MSC-410683
P.O. Box 415000
Nashville, TN 37241-5000

**For Inquiries**
Ph: (504) 368-2510
Ph: (800) 825-6246
Fx: (888) 922-2263
email: credit@acmetruck.com

NET PAYMENT DUE 30 DAYS – PAYABLE IN U.S. FUNDS

| ACME INVOICE | INVOICE DATE | SHIP DATE | ACME CUST# |
|---|---|---|---|
| 5049814 | 9/14/2016 | 9/07/2016 | 040288 |

BILL TO: VERSABAR, INC.
1111 ENGINEERS ROAD
BELLE CHASSE, LA  70037

FROM: DEHYCO DOCK
516 DAVIS
CAMERON, LA 70631
TO: VERSABAR
1111 ENGINEERS RD
BELLE CHASSE, LA 70037



| DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| TRUCK TYPE: WINCH TRUCK | | | |
| WEIGHT: 44984# | | | |
| NUMEROUS SLINGS | 1.00 EA | 2,028.77 | 2,028.77 |
| JOB- 16G062R | | | |
| Ordered By: | | | |
| VERSABAR | | | |
| RANDY | | | |
| Ph#:504.392.3200 | | | |

TOTAL:   2,028.77

TRUCK TYPE WT   MILES   259      TRIP 2016/09/07-0596
RATE ITEM 106-NO
ACME WAYBILL 7755017
001 BELLE CHASSE         TRUCK 27669   DRIVER 09769   VENDOR 994812

# Job Return Summary Report     16G062R
## 16G062R

### Offshore Specialties Fabricators, INC.

**System Summary**

| # | System | Status | Facility | Purchase Order | Location | ER |
|---|--------|--------|----------|---------------|----------|-----|
| 1 | 1,386-ton Deck | Shipped | BCH | PO# 1010444 | Vermilion 398A | 25/36 |
| 2 | 20-ton Living Quarters | Complete | BCH | PO# 1010444 | Vermilion 398A | AER 51/51 |

**Shipment Summary**

| Shipment # | Date | Facility | Carrier | Waybill # | Payment | Type |
|-----------|------|----------|---------|-----------|---------|------|
| 16G062R-2 | 7/30/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479556 | Pre-pay | Outgoing |
| 16G062R-1 | 8/3/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479587 | Pre-pay | Outgoing |
| 16G062R-4 | 8/3/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479590 | Pre-pay | Outgoing |
| 16G062R-3 | 8/3/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479589 | Pre-pay | Outgoing |
| 16G062R-R1 | 8/26/2016 | Belle Chasse | Customer arranged | 7478337 | Pre-pay | Incoming |
| 16G062R-R2 | 9/7/2016 | Belle Chasse | Acme Truck Line, Inc. | 7736621 | Pre-pay | Incoming |
| 16G062R-R3 | 9/7/2016 | Belle Chasse | Acme Truck Line, Inc. | 7755017 | Pre-pay | Incoming |

**Missing, Sold or Damaged Equipment**

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|----------|-----------|-------------|-------|----------|----------|-----------|
| | | **System 1: 1,386-ton Deck** | | | | |
| | | **Lift Lug** | | | | |
| | L48-1 | 802.5 ton capacity lift lug, model: L48 | 16G062R-4 | 8/3/2016 | | |
| | L48-2 | 802.5 ton capacity lift lug, model: L48 | 16G062R-3 | 8/3/2016 | | |
| | | **Link Plate** | | | | |
| | S49-1 | 879 ton capacity link plate, model: S49 | 16G062R-1 | 8/3/2016 | | |
| | S49-2 | 879 ton capacity link plate, model: S49 | 16G062R-1 | 8/3/2016 | | |
| | | **Miscellaneous** | | | | |
| | | 1-2732 Keeper pin | 16G062R-3 | 8/3/2016 | | |
| | | 1-2735 Keeper pin | 16G062R-3 | 8/3/2016 | | |
| ENR | | **Pin** | | | | |
| | P6733 | 11.75in dia., 39.5in long pin | 16G062R-3 | 8/3/2016 | | |
| | | **Shackle Bow** | | | | |
| | 880T1 | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-1 | 8/3/2016 | | |
| | 880T4 | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-4 | 8/3/2016 | | |
| | | **Shackle Pin** | | | | |
| | 880T1A | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-1 | 8/3/2016 | | |
| | 880T4A | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-4 | 8/3/2016 | | |
| | | **Pin** | | | | |
| 36 days (5.0 wks) | 1 | 11.875in dia., 52in long pin | 16G062R-4 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 4 | 11.75in dia., 60in long pin | 16G062R-4 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 52 | 12in dia., 32.625in long pin | 16G062R-3 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |

# Job Return Summary Report
**16G062R**

16G062R

Offshore Specialties Fabricators, INC.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | **System 1: 1,386-ton Deck** | | | | |
| | | **Shackle Bow** | | | | |
| | 440T21 | Crosby 400 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-3 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 440T32 | Crosby 400 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-4 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 550T42 | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-4 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 550T43 | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-3 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 880T3 | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-3 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 880T7 | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-1 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | | **Shackle Pin** | | | | |
| | 440T21A | Crosby 400 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-3 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 440T32A | Crosby 400 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-4 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| 36 days (5.0 wks) | 550T42A | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-4 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 550T43A | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-3 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 880T3A | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-3 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 880T7A | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-1 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | | **Sling** | | | | |
| | VX10136 | 2 1/4"ø EIPS 9-part (Straight) x 27'-9" wire rope sling | 16G062R-4 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | VX10137 | 2 1/4"ø EIPS 9-part (Straight) x 27'-9" wire rope sling | 16G062R-3 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | VX12345 | 2 3/4"ø EIPS 9-part (Straight) x 90'-1" wire rope sling | 16G062R-3 | 8/3/2016 | 16G062R-R2 | 9/7/2016 |
| | VX12346 | 2 3/4"ø EIPS 9-part (Straight) x 90'-1" wire rope sling | 16G062R-4 | 8/3/2016 | 16G062R-R2 | 9/7/2016 |
| | VX9623 | 3 1/2"ø EIPS 3-part (Straight) x 63'-11" wire rope sling | 16G062R-1 | 8/3/2016 | 16G062R-R2 | 9/7/2016 |
| | VX9624 | 3 1/2"ø EIPS 3-part (Straight) x 64'-0" wire rope sling | 16G062R-1 | 8/3/2016 | 16G062R-R2 | 9/7/2016 |
| | VX9625 | 3 1/2"ø EIPS 3-part (Straight) x 64'-0" wire rope sling | 16G062R-1 | 8/3/2016 | 16G062R-R2 | 9/7/2016 |
| | VX9626 | 3 1/2"ø EIPS 3-part (Straight) x 63'-11" wire rope sling | 16G062R-1 | 8/3/2016 | 16G062R-R2 | 9/7/2016 |
| | VX9879 | 2 1/4"ø Delta 9-part (Straight) x 67'-9" wire rope sling | 16G062R-4 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | VX9882 | 2 1/4"ø Delta 9-part (Straight) x 67'-9" wire rope sling | 16G062R-3 | 8/3/2016 | 16G062R-R2 | 9/7/2016 |

# Job Return Summary Report

## 16G062R

16G062R

Offshore Specialties Fabricators, INC.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret Date |
|----------|-----------|-------------|-------|----------|----------|----------|
| | | System 2: 20-ton Living Quarters | | | | |
| | | **End Piece** | | | | |
| | 06-043 | KC-6336-35J End Cap | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 06-064 | KC-6336-35B End Cap | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 06-097 | KC-6336-35N End Cap | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 06-117 | KC-6336-35D End Cap | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 08-090 | KC-6338-35G End Cap | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 08-091 | KC-6338-35G End Cap | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | | **Insert Pipe** | | | | |
| | | 8.625 x 0.5 x 18ft. | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | | 6.625 x 0.432 x 13ft. | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | | 6.625 x 0.432 x 13ft. | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | | **Shackle Bow** | | | | |
| 28 days (3.9 wks) | 35T1290 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T1338 | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T456 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T474 | Campbell 35 short tons 2 in 999-G, Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T490 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T630 | Campbell 35 short tons 2 in 999-G, Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T662 | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T707 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T857 | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T947 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T962 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T975 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T1149 | Crosby 8.5 metric tons 1 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T1325 | Crosby 8.5 metric tons 1 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T545 | Van Beest 8.5 metric tons 1 in G-4163 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T812 | Crosby 8.5 metric tons 1 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |

# Job Return Summary Report
## 16G062R

16G062R

Offshore Specialties Fabricators, INC.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret Date |
|---|---|---|---|---|---|---|
| | | **System 2: 20-ton Living Quarters** | | | | |
| | | **Shackle Pin** | | | | |
| | 35T1290A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T1338A | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T456A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T474B | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T490A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T630A | Campbell 35 short tons 2 in 999-G, Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T662A | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T707A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T857A | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T947A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T962A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| 28 days (3.9 wks) | 35T975B | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T1149A | Crosby 8.5 metric tons 1 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T1325A | Crosby 8.5 metric tons 1 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T545B | Van Beest 8.5 metric tons 1 in G-4163 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T812B | Crosby 8.5 metric tons 1 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | | **Sling** | | | | |
| | VH-2315 | 1"ø EIPS (Straight) x 17'-0.5" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VH-2317 | 1"ø EIPS (Straight) x 17'-0.5" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VP1562 | 1 1/2"ø EEIPS (Straight) x 20'-1.8" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VP1566 | 1 1/2"ø EEIPS (Straight) x 20'-1.8" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VS-23914 | 1 1/8"ø EIPS (Straight) x 14'-0.8" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VS-23915 | 1 1/8"ø EIPS (Straight) x 13'-11.5" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VS-23916 | 1 1/8"ø EIPS (Straight) x 13'-11.5" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VS-23917 | 1 1/8"ø EIPS (Straight) x 13'-11.8" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VX12176 | 1"ø EIPS (Straight) x 16'-11.8" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |

# Job Return Summary Report

16G062R

16G062R

*Offshore Specialties Fabricators, INC.*

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|----------|-----------|-------------|-------|----------|----------|-----------|
| | | System 2: 20-ton Living Quarters | | | | |
| | | Sling | | | | |
| 28 days (3.9 wks) | VX12497 | 1"ø EIPS (Straight) x 16'-11.8" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |

9/7/16

Shipping Clerk, Versabar Inc.

Invoice Number  =  5049814     Doc Type  =  WT



Scale Ticket

14048260
TICKET NUMBER

CERTIFIED
AUTOMATED
TRUCK
SCALE

CAT SCALE COMPANY
P.O. BOX 630
WALCOTT IA 52773
(563) 284-6263
www.catscale.com

2006
14048260 LOCATION:
PUBLIC WEIGHMASTER'S
CERTIFICATE OF
WEIGHT & MEASURE

SCALE:

DATE:  9-07-2016

1835
PILOT TRAVEL CENTERS
I 10 EXIT 43
IOWA LA

STEER AXLE    10940    lb
DRIVE AXLE    33880    lb
TRAILER AXLE  40860    lb
GROSS WEIGHT  85680    lb

IMPRINT SEAL HERE
(IF APPLICABLE)

LIVESTOCK, PRODUCE, PROPERTY, COMMODITY, OR ARTICLE WEIGHED    FREIGHT ALL KINDS
COMPANY  ACME                          TRACTOR # 27669   TRAILER #  01

WEIGH NUMBER
8260

FEE  $10.50    WEIGHMASTER OR
WEIGHER SIGNATURE

JENNIFER MAULDEN

BILL WEIGH
TICKET #
(IF RE-WEIGH)

CUSTOMER COPY

Invoice Number = 5049814      Doc Type = WB



EMPLOYEE OWNED

NO DRIVER WILL BE PAID UNLESS THIS FORM IS COMPLETED

**WAYBILL**
P.O. Box 183
Harvey, La 70059
(504) 365-2510
(800) 825-6246

THIS IS NOT AN INVOICE
**BILL OF LADING - NOT NEGOTIABLE**
SUBJECT TO THE TERMS AND CONDITIONS
STIPULATED TO ON THE REVERSE SIDE
OF THIS BILL OF LADING

USDOT 052757   MC 120675   MO 442453   LPSC 5268

CHARGE TO: VersaBar

FROM: DeHyco Dock
Street Address: 1 Davis Dr.
City: Cameron   State: LA   Zip:

ACCOUNT #: (40288) 20160907-0596

TRIP #: 16G062R

TO: Versa Bar
Street Address: Engineers Rd.
City: Belle Chasse   State: LA   Zip:

| DATE SHIPPED | TRUCK NO. | MILES | DRIVER NO. | DRIVER NAME | TERM NO. | WAYBILL NO. |
|---|---|---|---|---|---|---|
| 9/7/16 | 27669 | | 9769 | JBM | | 7755017 |

| QUANTITY | DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | WEIGHT | ESTIMATED PRICE |
|---|---|---|---|
| — | Numerous Slings | 53,000's | |
| | | | 2028.79 |
| | Pro# 437903-01 | | |

Shipped By: _____   Time Out: ___ am ___ pm
Print Name: _____   Date: _____
Shipped subject to the terms and conditions stipulated to on the reverse side of Bill of Lading. Total value of items transported is declared to be less than one million dollars.

Received By: _____   Time: ___ am ___ pm
Print Name: _____   Date: 9/8/16
Received in good order, except as noted on Bill of Lading, the items described above marked and consigned as indicated. Received subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading.

| | START | STOP | TOTAL | STATES TRAVELED | | CITY | STATE | ODOMETER |
|---|---|---|---|---|---|---|---|---|
| LOADING | | | | APPROVED BY | Begin | BC | LA | 937162 |
| UNLOADING | | | | APPROVED BY | End | BC | LA | |
| SWAMPER | | | | | LEASE / WELL # | | | |
| NAME: | | #: | | | RIG # / NAME | | | |
| SALES #: | 994812 | | | | AFE/WO | | | |
| OPTIONAL/TRUCK | | | | | PO # | | | |
| ACME DISPATCHER: | | | | | TRUCK TYPE: | | | |

STATES TRAVELED: LA

**ATTACH ALL FUEL RECEIPTS**      CORPORATE OFFICE COPY      [X] NO  [ ] YES  FUEL RECEIPTS



**ORIGINAL INVOICE**

**Please remit to:**
Acme Truck Line, Inc.
MSC-410683
P.O. Box 415000
Nashville, TN 37241-5000

**For Inquiries**
Ph: (504) 368-2510
Ph: (800) 825-6246
Fx: (888) 922-2263
email: credit@acmetruck.com

NET PAYMENT DUE 30 DAYS – PAYABLE IN U.S. FUNDS

| ACME INVOICE | INVOICE DATE | SHIP DATE | ACME CUST# |
|---|---|---|---|
| 5053937 | 9/21/2016 | 9/16/2016 | 040288 |

BILL TO: VERSABAR, INC.
    1111 ENGINEERS ROAD
    BELLE CHASSE, LA 70037

FROM: BOLLINGER SHIPYARD
    236 ADAM TED GISCLAIR ROAD
    PORT FOURCHON, LA 70357
TO: VERSABAR
    1111 ENGINEERS RD
    BELLE CHASSE, LA 70037

*508.30 / 508.30*
*16HOUR / 16GO62R*

| DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| TRUCK TYPE: TANDEM | | | |
| 2 LINKS | 1.00 EA | 1,016.60 | 1,016.60 |
| 6 SHACKLES | | | |
| JOB- 16H011R | | | |
| Ordered By: | | | |
| VERSABAR | | | |
| RANDY | | | |
| Ph#:504.392.3200 | | | |



TOTAL:     1,016.60

TRUCK TYPE TM   MILES   110       TRIP 2016/09/16-0454
RATE ITEM 101
ACME WAYBILL 7737057
001 BELLE CHASSE         TRUCK 26765    DRIVER 12991    VENDOR 994812

# Job Return Summary Report
## 16G062R

16G062R

Offshore Specialties Fabricators, INC.

### System Summary

| System | Status | Facility | Purchase Order | Location | FR |
|---|---|---|---|---|---|
| 1 1,386-ton Deck | Complete | BCH | PO# 1010444 | Vermilion 398A | AER 36/36 |
| 2 20-ton Living Quarters | Complete | BCH | PO# 1010444 | Vermilion 398A | AER 51/51 |

### Shipment Summary

| Shipment | Date | Facility | Carrier | Waybill | Payment | Type |
|---|---|---|---|---|---|---|
| 16G062R-2 | 7/30/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479556 | Pre-pay | Outgoing |
| 16G062R-1 | 8/3/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479587 | Pre-pay | Outgoing |
| 16G062R-4 | 8/3/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479590 | Pre-pay | Outgoing |
| 16G062R-3 | 8/3/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479589 | Pre-pay | Outgoing |
| 16G062R-R1 | 8/26/2016 | Belle Chasse | Customer arranged | 7478337 | Pre-pay | Incoming |
| 16G062R-R2 | 9/7/2016 | Belle Chasse | Acme Truck Line, Inc. | 7736621 | Pre-pay | Incoming |
| 16G062R-R3 | 9/7/2016 | Belle Chasse | Acme Truck Line, Inc. | 7755017 | Pre-pay | Incoming |
| 16G062R-R4 | 9/16/2016 | Belle Chasse | Acme Truck Line, Inc. | 7737057 | Pre-pay | Incoming |

### Missing, Sold or Damaged Equipment

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | **System 1 1,386-ton Deck** | | | | |
| | | **Pin** | | | | |
| | 1 | 11.875in dia., 52in long pin | 16G062R-4 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 4 | 11.75in dia., 60in long pin | 16G062R-4 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 52 | 12in dia., 32.625in long pin | 16G062R-3 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | | **Shackle Bow** | | | | |
| | 440T21 | Crosby 400 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-3 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 440T32 | Crosby 400 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-4 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 550T42 | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-4 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| 36 days (5.0 wks.) | 550T43 | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-3 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 880T3 | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-3 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 880T7 | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-1 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | | **Shackle Pin** | | | | |
| | 440T21A | Crosby 400 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-3 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 440T32A | Crosby 400 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-4 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 550T42A | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-4 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 550T43A | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-3 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |

# Job Return Summary Report

16G062R

### 16G062R

Offshore Specialties Fabricators, INC.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret Date |
|---|---|---|---|---|---|---|
| | | System 1 - 1,386 ton Deck | | | | |
| | | Shackle Pin | | | | |
| | 880T3A | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-3 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | 880T7A | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-1 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | | Sling | | | | |
| | VX10136 | 2 1/4"ø EIPS 9-part (Straight) x 27'-9" wire rope sling | 16G062R-4 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | VX10137 | 2 1/4"ø EIPS 9-part (Straight) x 27'-9" wire rope sling | 16G062R-3 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | VX12345 | 2 3/4"ø EIPS 9-part (Straight) x 90'-1" wire rope sling | 16G062R-1 | 8/3/2016 | 16G062R-R2 | 9/7/2016 |
| 36 days (5.0 wks) | VX12346 | 2 3/4"ø EIPS 9-part (Straight) x 90'-1" wire rope sling | 16G062R-4 | 8/3/2016 | 16G052R-R2 | 9/7/2016 |
| | VX9623 | 3 1/2"ø EIPS 3-part (Straight) x 63'-11" wire rope sling | 16G062R-1 | 8/3/2016 | 16G062R-R2 | 9/7/2016 |
| | VX9624 | 3 1/2"ø EIPS 3-part (Straight) x 64'-0" wire rope sling | 16G062R-1 | 8/3/2016 | 16G062R-R2 | 9/7/2016 |
| | VX9625 | 3 1/2"ø EIPS 3-part (Straight) x 64'-0" wire rope sling | 16G062R-1 | 8/3/2016 | 16G062R-R2 | 9/7/2016 |
| | VX9626 | 3 1/2"ø EIPS 3-part (Straight) x 63'-11" wire rope sling | 16G062R-1 | 8/3/2016 | 16G062R-R2 | 9/7/2016 |
| | VX9879 | 2 1/4"ø Delta 9-part (Straight) x 67'-9" wire rope sling | 16G062R-4 | 8/3/2016 | 16G062R-R3 | 9/7/2016 |
| | VX9882 | 2 1/4"ø Delta 9-part (Straight) x 67'-9" wire rope sling | 16G062R-3 | 8/3/2016 | 16G062R-R2 | 9/7/2016 |
| | | Lift Lug | | | | |
| | L48-1 | 802.5 ton capacity lift lug, model: L48 | 16G062R-4 | 8/3/2016 | 16G062R-R4 | 9/16/2016 |
| | L48-2 | 802.5 ton capacity lift lug, model: L48 | 16G062R-3 | 8/3/2016 | 16G062R-R4 | 9/16/2016 |
| | | Link Plate | | | | |
| | S49-1 | 879 ton capacity link plate, model: S49 | 16G062R-1 | 8/3/2016 | 16G062R-R4 | 9/16/2016 |
| | S49-2 | 879 ton capacity link plate, model: S49 | 16G062R-1 | 8/3/2016 | 16G062R-R4 | 9/16/2016 |
| | | Miscellaneous | | | | |
| | | 1-2732 Keeper pin | 16G062R-3 | 8/3/2016 | 16G062R-R4 | 9/16/2016 |
| 45 days (6.3 wks) | | 1-2735 Keeper pin | 16G062R-3 | 8/3/2016 | 16G062R-R4 | 9/16/2016 |
| | | Pin | | | | |
| | P6733 | 11.75in dia., 39.5in long pin | 16G062R-3 | 8/3/2016 | 16G062R-R4 | 9/16/2016 |
| | | Shackle Bow | | | | |
| | 880T1 | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-1 | 8/3/2016 | 16G062R-R4 | 9/16/2016 |
| | 880T4 | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16G062R-4 | 8/3/2016 | 16G062R-R4 | 9/16/2016 |
| | | Shackle Pin | | | | |
| | 880T1A | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-1 | 8/3/2016 | 16G062R-R4 | 9/16/2016 |
| | 880T4A | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16G062R-4 | 8/3/2016 | 16G062R-R4 | 9/16/2016 |

# Job Return Summary Report

**16G 062R**

16G062R

Offshore Specialties Fabricators, INC.

Sling Saver Shackle pin

# Job Return Summary Report

**16G062R**

## 16G062R

Offshore Specialties Fabricators, INC.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret Date |
|----------|-----------|-------------|-------|----------|----------|----------|
| | | *System 2 - 20-ton Living Quarters* | | | | |
| | | **End Piece** | | | | |
| | 06-043 | KC-6336-35J End Cap | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 06-064 | KC-6336-35B End Cap | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 06-097 | KC-6336-35N End Cap | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 06-117 | KC-6336-35D End Cap | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 08-090 | KC-6338-35G End Cap | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 08-091 | KC-6338-35G End Cap | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | | **Insert Pipe** | | | | |
| | | 8.625 x 0.5 x 18ft. | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | | 6.625 x 0.432 x 13ft. | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | | 6.625 x 0.432 x 13ft. | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | | **Shackle Bow** | | | | |
| | 35T1290 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T1338 | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T456 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T474 | Campbell 35 short tons 2 in 999-G, Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| 28 days (3.9 wks) | 35T490 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T630 | Campbell 35 short tons 2 in 999-G, Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T662 | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T707 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T857 | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T947 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T962 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T975 | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T1149 | Crosby 8.5 metric tons 1 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T1325 | Crosby 8.5 metric tons 1 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T545 | Van Beest 8.5 metric tons 1 in G-4163 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T812 | Crosby 8.5 metric tons 1 in G-2130 Bolt Type Anchor Shackle bow | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |

# Job Return Summary Report

**16G062R**

## 16G062R

Offshore Specialties Fabricators, INC.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret Date |
|---|---|---|---|---|---|---|
| | | System 2: 20-ton Living Quarters | | | | |
| | | **Shackle Pin** | | | | |
| | 35T1290A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T1338A | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T456A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T474B | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T490A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T630A | Campbell 35 short tons 2 in 999-G, Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T662A | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T707A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T857A | Van Beest 35 metric tons 2 in G-4163 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T947A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 35T962A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| 28 days (3.9 wks) | 35T975B | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T1149A | Crosby 8.5 metric tons 1 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T1325A | Crosby 8.5 metric tons 1 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T545B | Van Beest 8.5 metric tons 1 in G-4163 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | 8T812B | Crosby 8.5 metric tons 1 in G-2130 Bolt Type Anchor Shackle pin | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | | **Sling** | | | | |
| | VH-2315 | 1"ø EIPS (Straight) x 17'-0.5" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VH-2317 | 1"ø EIPS (Straight) x 17'-0.5" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VP1562 | 1 1/2"ø EEIPS (Straight) x 20'-1.8" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VP1566 | 1 1/2"ø EEIPS (Straight) x 20'-1.8" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VS-23914 | 1 1/8"ø EIPS (Straight) x 14'-0.8" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VS-23915 | 1 1/8"ø EIPS (Straight) x 13'-11.5" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VS-23916 | 1 1/8"ø EIPS (Straight) x 13'-11.5" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VS-23917 | 1 1/8"ø EIPS (Straight) x 13'-11.8" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |
| | VX12176 | 1"ø EIPS (Straight) x 16'-11.8" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |

# Job Return Summary Report
## 16G062R

Offshore Specialties Fabricators, INC.

16G062R

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | System 2 20 ton Living Quarters | | | | |
| | | Sling | | | | |
| 28 days (3.9 wks) | VX12497 | 1"g EIPS (Straight) x 16'-11.8" wire rope sling | 16G062R-2 | 7/30/2016 | 16G062R-R1 | 8/26/2016 |

9/19/16

Shipping Clerk, Versabar Inc.

Invoice Number  =  5053937        Doc Type  =  WB



NO DRIVER WILL BE PAID UNLESS THIS FORM IS COMPLETED

**WAYBILL**
P.O. Box 103
Harvey, LA 70059
(504) 348-2110
(800) 825-0245

THIS IS NOT AN INVOICE
**BILL OF LADING - NOT NEGOTIABLE**
SUBJECT TO THE TERMS AND CONDITIONS
STIPULATED TO ON THE REVERSE SIDE
OF THIS BILL OF LADING

USDOT 052767   MC 120675   MC 442453   LPSC 5256

CHARGE TO: *Versabar*          FROM: *Bollinger*
                               Street Address:
                               City: *Fourchon*      State: *La* Zip:

ACCOUNT #: *40288*             TO: *Versabar*
                               Street Address:
TRIP #: *2016096-0454*  *N04011 E*   City: *Belle Chasse*  State: *La* Zip:

| DATE SHIPPED | TRUCK NO. | MILES | DRIVER NO. | DRIVER NAME | TERM NO. | WAYBILL NO. |
|---|---|---|---|---|---|---|
| *9-16-16* | *26765* | *12991* | *Joe Self* | *01* | *7737057* |

| QUANTITY | DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | WEIGHT | ESTIMATED PRICE |
|---|---|---|---|
| *2* | *Links & Shackles* | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | *Pro # 442164-01* | | |
| | | | |
| | | | *$1016.60* |

Shipped By: *Billy Sewell*   Time Out ___ am/pm    Received By: _____   Time In ___ am/pm
Print Name: _____   Date: _____    Print Name: *John Pierce*   Date: *9/16/16*

Shipped subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading. Total value of items transported is declared to be less than one million dollars.

Received in good order, except as noted on the Bill of Lading; the items described above marked and consigned as indicated. Received subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading.

| | START | STOP | TOTAL | STATES TRAVELED | | CITY | STATE | ODOMETER |
|---|---|---|---|---|---|---|---|---|
| LOADING | | | | APPROVED BY | Begin | *Belle Chasse La* | | *1071979* |
| UNLOADING | | | | APPROVED BY | End | *Belle Chasse La* | | *1072174* |
| SWAMPER | | | | | LEASE / WELL # | | | |
| NAME: | | # | | | RIG # / NAME | | | |
| SALES # | *99812* | | | | AFE/NO | | | |
| OPTIONAL/TRUCK | | | | | PO # | | | |
| ACME DISPATCHER: | | | | | TRUCK TYPE: | | | |

ATTACH ALL FUEL RECEIPTS          CORPORATE OFFICE COPY    [✓] NO  [ ] YES   FUEL RECEIPTS

Page: 1

<u>WIRE INFORMATION</u>
Wells Fargo Bank, N.A.
San Francisco, CA
ABA Routing No.:   121000248
Account No.:   4945646867



**_Versabar_**
BELLE CHASSE

1111 ENGINEERS ROAD  •  BELLE CHASSE, LA 70037  •  (504) 392-3200  •  FAX (504) 392-3211

REMIT TO: VERSABAR, INC.  •  11349 FM 529 ROAD  •  HOUSTON, TX 77041

| | | |
|---|---|---|
| **TO:** | OFFSHORE SPECIALTY FABRICATORS<br>ATTN: ACCOUNTS PAYABLE<br>PO BOX 1420<br>HOUMA, LA 70361 | **INVOICE NO:** B0916029<br>**JOB NO:** 16H011R<br>**DATE:** 09/27/16 |
| **ATTN:** | CHUCK PATTERSON / ED MOORMAN<br>PROJECT CONTACT | **CUSTOMER AFE / PURCHASE ORDER:** # 101044<br>**LOCATION:** VERMILION 398 "A"<br>**TERMS:** Net 30 days |

| Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|
| RIGGING RENTAL FOR THE LIFTING AND HANDLING OF THE 1,550-TON JACKET | | | | |
| | | | | |
| RENTAL PRICE FOR THE EQUIPMENT | | | | |
| | | | | |
| SYSTEM I:  TOP OF JACKET | | | | |
| 08/24/16 THRU 08/30/16 | | 1 | 22,750.00 | 22,750.00 |
| 08/31/16 THRU 09/06/16 | | 1 | 5,700.00 | 5,700.00 |
| 09/07/16 THRU 09/13/16 7 DAYS AT $814.29 PER DAY | N/C | 1 | | |
| | | | | |
| SYSTEM II:  SWING THOMPSON SIDE RIGGING | | | | |
| 08/24/16 THRU 08/30/16 | | 1 | 14,600.00 | 14,600.00 |
| 08/31/16 THRU 09/06/16 | | 1 | 3,650.00 | 3,650.00 |
| 09/07/16 THRU 09/13/16 7 DAYS AT $521.43 PER DAY | N/C | 1 | | |
| | | | | |
| SYSTEM III:  WILLIAM KALLOP SIDE RIGGING | | | | |
| 08/24/16 THRU 08/30/16 | | 1 | 62,400.00 | 62,400.00 |
| 08/31/16 THRU 09/06/16 | | 1 | 15,600.00 | 15,600.00 |
| 09/07/16 THRU 09/13/16 7 DAYS AT $2,228.58 PER DAY | N/C | 1 | | |
| | | | | |
| FREIGHT FROM B.C., LA. TO INTRACOASTAL CITY, LA. | Each | 1 | 1,639.35 | 1,639.35 |
| FREIGHT FROM B.C., LA. TO INTRACOASTAL CITY, LA. | Each | 1 | 2,006.31 | 2,006.31 |
| FREIGHT FROM B.C., LA. TO INTRACOASTAL CITY, LA. | Each | 1 | 1,580.80 | 1,580.80 |
| FREIGHT FROM B.C., LA. TO INTRACOASTAL CITY, LA. | Each | 1 | 1,580.80 | 1,580.80 |
| FREIGHT FROM B.C., LA. TO INTRACOASTAL CITY, LA. | Each | 1 | 1,327.09 | 1,327.09 |
| FREIGHT FROM B.C., LA. TO INTRACOASTAL CITY, LA. | Each | 1 | 1,327.09 | 1,327.09 |
| FREIGHT FROM FOURCHON, LA. TO BELLE CHASSE, LA. | Each | 1 | 2,959.78 | 2,959.78 |
| Transferred to page 2.................................................. | | | | 137,121.22 |



EXHIBIT

_tabbies_

WIRE INFORMATION
Wells Fargo Bank, N.A.
San Francisco, CA
ABA Routing No.:  121000248
Account No.:  4945646867

Page: 2



**Versabar**
BELLE CHASSE

1111 ENGINEERS ROAD  •  BELLE CHASSE, LA 70037  •  (504) 392-3200  •  FAX (504) 392-3211

**REMIT TO: VERSABAR, INC.**  •  11349 FM 529 ROAD  •  HOUSTON, TX 77041

| | |
|---|---|
| TO: | OFFSHORE SPECIALTY FABRICATORS<br>ATTN: ACCOUNTS PAYABLE<br>PO BOX 1420<br>HOUMA, LA 70361 |

| | |
|---|---|
| INVOICE NO: | **B0916029** |
| JOB NO: | 16H011R |
| DATE: | 09/27/16 |

| | |
|---|---|
| ATTN: | CHUCK PATTERSON / ED MOORMAN<br>PROJECT CONTACT |

CUSTOMER AFE / PURCHASE ORDER:  # 101044

LOCATION:  VERMILION 398 "A"

TERMS:  Net 30 days

| Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|
| Transferred from page 1............................ | | | | 137,121.22 |
| FREIGHT FROM FOURCHON, LA. TO BELLE CHASSE, LA. | Each | 1 | 1,670.06 | 1,670.06 |
| FREIGHT FROM FOURCHON, LA. TO BELLE CHASSE, LA. | Each | 1 | 1,016.60 | 1,016.60 |
| FREIGHT FROM FOURCHON, LA. TO BELLE CHASSE, LA. | Each | 1 | 1,016.60 | 1,016.60 |
| FREIGHT FROM GIBSON, LA. TO BELLE CHASSE, LA. | Each | 1 | 897.60 | 897.60 |
| FREIGHT FROM FOURCHON, LA. TO BELLE CHASSE, LA. | Each | 1 | 1,016.60 | 1,016.60 |
| FREIGHT FROM FOURCHON, LA. TO BELLE CHASSE, LA. | Each | 1 | 1,016.60 | 1,016.60 |
| FREIGHT FROM FOURCHON, LA. TO BELLE CHASSE, LA. | Each | 1 | 508.30 | 508.30 |
| FREIGHT FROM FOURCHON, LA. TO BELLE CHASSE, LA. | Each | 1 | 1,016.60 | 1,016.60 |
| FREIGHT FROM FOURCHON, LA. TO BELLE CHASSE, LA. | Each | 1 | 1,016.60 | 1,016.60 |
| FREIGHT FROM FOURCHON, LA. TO BELLE CHASSE, LA. | Each | 1 | 1,016.60 | 1,016.60 |

NOTE:
 PURCHASE ORDER NO.: 101044
EMAIL: CPATTERSON@OSF-LLC.COM
EMAIL: EMOORMAN@OSF-LLC.COM

| | |
|---|---|
| Total Invoice: | 147,313.38 |
| Sales Tax | 0.00 |
| Total Price Due This Invoice: | 147,313.38 |

# VERSABAR
## INC.

1111 ENGINEERS ROAD • BELLE CHASSE, LOUISIANA 70037 • (504) 392-3200 • (504) 392-3211 FAX

August 8, 2016

Offshore Specialty Fabricators LLC
Houma, Louisiana

*16HOUR*

*PO # 1010444*

Attention:   Kelly Steele

Reference:   Rigging Rental - Proposal VBR.16.8.10
Vermilion 398 'A'
1,550-ton Jacket

VERSABAR, INC. is pleased to submit this proposal for the engineering, drafting, testing and rental of the following equipment for lifting and handling of the above referenced Jacket.

### System 1 - Top of Jacket

1. One 875-ton capacity spreader bar with a working length of 52'-0".

2. Two 3" diameter EEIP nine-part slings 39'-0" long and two 3 ½" diameter three-part slings 23'-1" long.

3. Four 500-mton wide-body shackles for use with the spreader bar.

### System 2 - Swing Thompson Side Rigging

1. Two 3" diameter three-part slings 89'-11" long and four 3" diameter EEIP nine-part slings 38'-6".

2. Four 300-ton shackles to connect the slings.

### System 3 - William Kallop Side Rigging

1. Two 800-ton capacity spreader beams 12' long with six pins and four bushings.

2. Four 3" diameter EEIP three-part slings 26'-5" long, two 2 ½" diameter three-part slings 68'-4" long, two 2 ¼" diameter Delta slings 64'-11" long, two 3 ½" diameter nine-part slings 39'-0" long and two 2 ½" diameter nine-part slings 102'-5" long.

3. Two 86" link plates with two 800-mton wide-body shackles, two 700-mton wide-body shackles, two 300-ton shackles to connect the slings and two 250-ton shackles for use at the padeyes.

Versabar, Inc.                                                    Offshore Specialty Fabricators, LLC
August 8, 2016                                                                        VBR.16.8.10
Page 2 of 3                                                                       Vermilion 398 'A'

Rental price for a period up to one week
    System 1                                        $ 22,750.00
    System 2                                        $ 14,600.00
    System 3                                        $ 62,400.00

Rental price for each additional week
    System 1                                        $   5,700.00
    System 2                                        $   3,650.00
    System 3                                        $ 15,600.00

This rental agreement is subject to VERSABAR, INC.'s Terms and Conditions (attached). All equipment is to be returned immediately after the job has been completed.

All transportation is to be for customer's account. Shipping point is Belle Chasse, Louisiana.

The rental price quoted does not reflect any sales use tax. Customer must provide VERSABAR, INC. with sales use tax exemption certificate, if applicable.

Please contact me at any time with questions or comments regarding this information or if I can be of any further service to you.

Respectfully,

SENT BY EMAIL

Christopher R. Steinmetz
General Manager B.C.

| Versabar | System: | QUALITY MANAGEMENT SYSTEM | | | |
|---|---|---|---|---|---|
| | Document Title: | Client Authorization Form | | | |
| | Revision: | 1 | Status: | Approved | Page 1 of 1 |
| | Approvals: | Originator: | JPF | Approver: | EJG |

VB-QMS9001-722-9804

## Versabar, Inc. – Client Authorization

This form grants authorization to proceed with an order for services or equipment.

| | |
|---|---|
| Name of Versabar Contact | Chris Cain |
| Company Ordering Services | Offshore Specialty Fab |
| Contact Name | Chuck Patterson / Ed Moorman |
| Contact Phone Number | 985-860-2938 / 504-220-3083 |
| Contact Email Address | cpatterson@osf-llc.com / emoorman@osf-llc.com |
| Company Name (If Different) & Billing Address for Invoicing | P.O. Box 1420 Houma, LA 70361 |
| Company PO Number | 101044 |
| Company AFE or Charge Codes (If any) | |
| Versabar Proposal Number | VBR.16.7.106 |
| Versabar Job Number | Vermillion 398 A |
| Date Services or Equip. Required | Estimated August 3, 2016 |
| Is this order taxable? | ☐ YES  ☒ NO |
| Location where service/equipment will be used | VR398A |
| Shipping Instructions | Will Call |

*The undersigned does hereby authorize Versabar, Inc. to proceed with the work as described in Versabar's proposal number shown above and under the terms and conditions as attached to the proposal. In the event there is a Master Service Agreement or contract in place between Versabar and the Company ordering the work, the work or rental shall be under those terms and conditions. Further, the undersigned is authorized to order the services or work on behalf of the Company shown above.*

_Ed Moorman_       _7-19-16_

Signature             Date

_Ed Moorman_

Print Name

THE ELECTRONIC VERSION OF THIS DOCUMENT IS THE ONLY CONTROLLED VERSION. ANY AND ALL PRINTED COPIES ARE UNCONTROLLED.



**ACME**

EMPLOYEE OWNED

**ORIGINAL INVOICE**

**Please remit to:**
Acme Truck Line, Inc.
MSC-410683
P.O. Box 415000
Nashville, TN 37241-5000

**For Inquiries**
Ph: (504) 368-2510
Ph: (800) 825-6246
Fx: (888) 922-2263
email: credit@acmetruck.com

NET PAYMENT DUE 30 DAYS – PAYABLE IN U.S. FUNDS

| ACME INVOICE | INVOICE DATE | SHIP DATE | ACME CUST# |
|---|---|---|---|
| 5029791 | 8/31/2016 | 8/24/2016 | 040288 |

BILL TO: VERSABAR, INC.
       1111 ENGINEERS ROAD
       BELLE CHASSE, LA  70037

FROM: VERSABAR
      1111 ENGINEERS RD
      BELLE CHASSE, LA 70037
TO: BROUSSARD BROTHERS
     25818 HWY 333
     INTRACOASTAL CITY, LA 70510

*System I + II*



| DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| TRUCK TYPE: TANDEM | | | |
| WEIGHT: 42067 | | | |
| SYSTEM 1 850 TON JACKET TRUCK | 1.00 EA | 1,639.35 | 1,639.35 |
| 2 SHACKLES / 2 SLINGS | | | |
| SYSTEM 2 850 TON JACKET TRUCK | | | |
| 4 SHACKLES / 6 SLINGS | | | |
| JOB- 16H011R | | | |
| Ordered By: | | | |
| VERSABAR | | | |
| RANDY | | | |
| Ph#:504.392.3200 | | | |

TOTAL:    1,639.35

TRUCK TYPE TM    MILES   166        TRIP 2016/08/24-0656
RATE ITEM 101
ACME WAYBILL 7479631
001 BELLE CHASSE            TRUCK 20300    DRIVER 24597    VENDOR 203000

DOT 52767   MC 120675   MC 442453        **www.acmetruck.com**        CORRESPONDENCE: P.O. Box 183, Harvey, LA 70059-0183

**Bill of Lading**  Original-Non-Negotiable                                    16H011R-1

From:

Versabar, Inc.
1111 Engineers Road
Belle Chasse, LA 70037
USA 504-392-3200

To: (337)893-5303

Broussard Brothers (Intracoastal City, LA)
25810-A Hwy 33
Intracoastal City, Louisiana 70510   USA

| | | | |
|---|---|---|---|
| Ship Via | | Customer: | Offshore Specialties Fabricators, Inc. |
| WayBill | 7479631 | Location: | Vermilion 398 'A' |
| Truck # | 20300 | Contact: | Kelly Steele                985-798-5700 |
| Ship Type | Outgoing | Job/Shipment: | 16H011R           16H011R-1 |
| Ship Type | Pre-pay | System: | 1: 1,850-ton Jacket (Top) |
| Ship Date | 8/24/2016 | Customer Order #: | |
| Driver | Craig S 24597 | | |

| ID Number | Shackle Assembly | Weight |
|---|---|---|
| 550T39 | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) bow | 1,084 |
| 550T39A | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) pin | 271 |
| 550T9 | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 1,120 |
| 550T9A | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 280 |

| ID Number | Sling | Weight |
|---|---|---|
| VX14954 | 3"ø EEIPS 9-part (Straight) x 39'-0" wire rope sling | 6,857 |
| VX14955 | 3"ø EEIPS 9-part (Straight) x 39'-0" wire rope sling | 6,857 |
| | Total Weight for this System | 16,469 |

Versabar

| | | | |
|---|---|---|---|
| Driver Signature: | _Craig R Lenois_ | Date _8/24/16_ | Page:  1 of 2 |
| Driver Name Printed: | | Truck# _20300_ | |
| Clerk Signature: | | Date _8/24/16_ | Generated on: |
| | | | 8/24/2016 11:34:30 AM |

**Bill of Lading**  Original-Non-Negotiable                                           16E011R-1

| From: | To: (337)893-5303 |
|---|---|
| Versabar, Inc.<br>1111 Engineers Road<br>Belle Chasse, LA 70037<br>USA 504-392-3200 | Broussard Brothers (Intracoastal City, LA)<br>25810-A Hwy 33<br>Intracoastal City, Louisiana 70510   USA |

| | | | |
|---|---|---|---|
| Ship Via | | Customer: | Offshore Specialties Fabricators, Inc. |
| WayBill | 7479631 | Location: | Vermilion 398 'A' |
| Truck # | 20300 | Contact: | Kelly Steele          985-798-5700 |
| Ship Type | Outgoing | Job/Shipment: | 16E011R          16E011R-1 |
| Ship Type | Pre-pay | System: | 2: 1850-ton Jacket (Side) |
| Ship Date | 8/24/2016 | Customer Order #: | |
| Driver | Craig S 24597 | | |

| ID Number | Shackle Assembly | Weight |
|---|---|---|
| 300T22 | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 620 |
| 300T22B | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 155 |
| 300T23 | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 620 |
| 300T23A | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 155 |
| 300T29 | Crosby 300 metric tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 620 |
| 300T29A | Crosby 300 metric tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 155 |
| 300T7 | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 620 |
| 300T7A | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 155 |

| ID Number | Sling | Weight |
|---|---|---|
| VX10674 | 3"ø EIPS 3-part (Straight) x 89'-11" wire rope sling | 6,029 |
| VX10675 | 3"ø EIPS 3-part (Straight) x 89'-11" wire rope sling | 6,029 |
| VX13669 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 2,610 |
| VX13670 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 2,610 |
| VX13671 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 2,610 |
| VX13672 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 2,610 |
| | Total Weight for this System | 25,598 |
| | Total Weight for this Shipment | 42,067 |

| | | |
|---|---|---|
| Driver Signature: | Date 8/24/16 | Page:  2 of 2 |
| Driver Name Printed: | Truck# 20300 | Generated on: |
| Clerk Signature: | Date 8/24/16 | 8/24/2016 11:34:30 AM |

Invoice Number = 5029791     Doc Type = WB

NO DRIVER WILL BE PAID UNLESS THIS FORM IS COMPLETED

THIS IS NOT AN INVOICE
**BILL OF LADING - NOT NEGOTIABLE**
SUBJECT TO THE TERMS AND CONDITIONS
STIPULATED TO ON THE REVERSE SIDE
OF THIS BILL OF LADING




**WAYBILL**
P.O. Box 183
Harvey, LA 70059
(504) 368-5510
(800) 825-6245

USDOT 052767   MC 120875   MC 442453   LPSC 8268

CHARGE TO: _VERSABAR INC_
_Belle Chasse, La._

FROM: _VERSABAR INC_
Street Address: _1111 ENGINEERS RD_
City: _Belle Chasse_  State: _LA_ Zip: _70037_

ACCOUNT #: _40288_

TRIP #: _20160824-0056_  _16H0112_

TO: _OSI c/o Broussard Brothers_
Street Address: _25810-A Hwy 333_
City: _Intracoastal City_ State: _LA_ Zip: _70510_

| DATE SHIPPED | TRUCK NO. | MILES | DRIVER NO. | DRIVER NAME | TERM NO. | WAYBILL NO. |
|---|---|---|---|---|---|---|
| 8/24/16 | 20300 | 172 | 24597 | CRAIG P Saux | 0 L | 7479631 |

| QUANTITY | DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | WEIGHT | ESTIMATED PRICE |
|---|---|---|---|
|   | System 1 1,880-Ton Jacket (Top) | Truck |   |
| 2 | Shackles 2-Slings |   |   |
|   | System 2 1,850-Ton Jacket (Side) |   |   |
| 4 | Shackles 6-Slings |   |   |
|   |   | $2,060 |   |
|   |   |   | 1639.35 |
|   | Fuel $31,294.01 |   |   |

Shipped By: _John P Langing_  Time Out ___ am/pm
Print Name: _John P. Langing_  Date: _8/24/16_
Shipped subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading. Total value of items transported is declared to be less than one million dollars.

Received By: _Patrick Hardy_  Time In ___ am/pm
Print Name: _Patrick Hardy_  Date: _08-25-16_
Received in good order, except as noted on the Bill of Lading, the items described above marked and consigned as indicated. Received subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading.

| | START | STOP | TOTAL | STATES TRAVELED | | CITY | STATE | ODOMETER |
|---|---|---|---|---|---|---|---|---|
| LOADING | | | | APPROVED BY | Begin | BC | LA | 644648 |
| UNLOADING | | | | APPROVED BY | End | Intracoastal | LA | 644800 |
| SWAMPER | | | | | LEASE / WELL # | | | |
| NAME: | #: | | | | RIG # / NAME | | | |
| SALES # | 203001 | | | | AFE/WO | | | |
| OPTIONAL/TRUCK | | | | | PO # | | | |
| ACME DISPATCHER: | | | | | TRUCK TYPE: | | | |

STATES TRAVELED: LA

**ATTACH ALL FUEL RECEIPTS**     CORPORATE OFFICE COPY     ☐ NO ☒ YES FUEL RECEIPTS.



**ORIGINAL INVOICE**

Please remit to:
Acme Truck Line, Inc.
MSC-410683
P.O. Box 415000
Nashville, TN 37241-5000

For Inquiries
Ph: (504) 368-2510
Ph: (800) 825-6246
Fx: (888) 922-2263
email: credit@acmetruck.com

NET PAYMENT DUE 30 DAYS – PAYABLE IN U.S. FUNDS

| ACME INVOICE | INVOICE DATE | SHIP DATE | ACME CUST# |
|---|---|---|---|
| 5029792 | 8/31/2016 | 8/24/2016 | 040288 |

BILL TO: VERSABAR, INC.
1111 ENGINEERS ROAD
BELLE CHASSE, LA 70037

FROM: VERSABAR
1111 ENGINEERS RD
BELLE CHASSE, LA 70037
TO: BROUSSARD BROTHERS
25818 HWY 333
INTRACOASTAL CITY, LA 70510

System 1



| DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| TRUCK TYPE: TANDEM | | | |
| SYSTEM 1 1850 TON JACKET | 1.00 EA | 1,966.31 | 1,966.31 |
| 1 SPREADER BAR | | | |
| 3 SHACKLES | | | |
| 2 SLINGS | | | |
| PERMITS P-623705421 | PERMIT 1.00 EA | 40.00 | 40.00 |
| JOB- 16H011R | | | |
| Ordered By: | | | |
| VERSABAR | | | |
| RANDY | | | |
| Ph#:504.392.3200 | | | |

TOTAL: 2,006.31

TRUCK TYPE TM   MILES   166        TRIP 2016/08/24-0657
RATE ITEM 101
ACME WAYBILL 7479632
001 BELLE CHASSE              TRUCK 14768   DRIVER 03574   VENDOR 147680

DOT 52767  MC 120675  MC 442453    **www.acmetruck.com**    CORRESPONDENCE: P.O. Box 183, Harvey, LA 70059-0183

Bill of Lading   Original-Non-Negotiable                                                                16H011R-2

| From: | To: (337)893-5303 |
|---|---|
| Versabar, Inc.<br>1111 Engineers Road<br>Belle Chasse, LA 70037<br>USA 504-392-3200 | Broussard Brothers (Intracoastal City, LA)<br>25810-A Hwy 33<br>Intracoastal City, Louisiana 70510   USA |

| | | | |
|---|---|---|---|
| Ship Via | Acme Truck Line, Inc. | Customer: | Offshore Specialties Fabricators, Inc. |
| WayBill | 7479632 | Location: | Vermilion 398 'A' |
| Truck # | 14768 | Contact: | Kelly Steele        985-798-5700 |
| Ship Type | Outgoing | Job/Shipment: | 16H011R        16H011R-2 |
| Ship Type | Pre-pay | System: | 1: 1,850-ton Jacket (Top) |
| Ship Date | 8/24/2016 | Customer Order #: | |
| Driver | Butch 03574 | | |

| ID Number | End Piece Assembly | Weight |
|---|---|---|
| 36-014 | KC-63336-501B End Cap | 8,090 |
| 36-015 | KC-63336-501B End Cap | 8,090 |
| **ID Number** | **Insert Pipe** | **Weight** |
| | 36 x 1 x 43ft. | 16,073 |
| **ID Number** | **Shackle Assembly** | **Weight** |
| 35T1068A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 10 |
| 35T591A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 10 |
| 550T24 | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 1,120 |
| 550T24A | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 280 |
| 550T30 | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) bow | 1,084 |
| 550T30A | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) pin | 271 |
| **ID Number** | **Sling** | **Weight** |
| VX12355 | 3 1/2"ø EIPS 3-part (Straight) x 23'-1" wire rope sling | 2,180 |
| VX12356 | 3 1/2"ø EIPS 3-part (Straight) x 22'-11" wire rope sling | 2,164 |
| | Total Weight for this System | 39,372 |
| | Total Weight for this Shipment | 39,372 |

Versabar

| | | | |
|---|---|---|---|
| Driver Signature: _Butch Roed_ | Date _8/24/16_ | Page: 1 of 1 | |
| Driver Name Printed: _Butch Roed_ | Truck# _03574 / 14768_ | Generated on: | |
| Clerk Signature: _____ | Date _8/24/16_ | 8/24/2016 11:37:09 AM | |

Invoice Number = 5029792     Doc Type = WB

NO DRIVER WILL BE PAID UNLESS THIS FORM IS COMPLETED



**WAYBILL**
P.O. Box 183
Harvey, LA 70059
(504) 368-2510
(800) 825-6245

THIS IS NOT AN INVOICE
**BILL OF LADING - NOT NEGOTIABLE**
SUBJECT TO THE TERMS AND CONDITIONS
STIPULATED TO ON THE REVERSE SIDE
OF THIS BILL OF LADING

USDOT 052767   MC 120675   MO 442458   LPSC 5269

CHARGE TO: _VERSABAR Inc_     FROM: _VERSABAR INC_

Street Address: _111 ENGINEERS Rd_
City: _Belle Chasse_ State: _LA_ Zip: _70037_

ACCOUNT #: _40288_     TO: _Broussar Brothers_

Street Address: _25810-A Hwy 33_
City: _Intracoastal City_ State: _LA_ Zip: _70510_

TRIP #: _20160824-0057 16H011R_

| DATE SHIPPED | TRUCK NO. | MILES | DRIVER NO. | DRIVER NAME | TERM NO. | WAYBILL NO. |
|---|---|---|---|---|---|---|
| 8/24/16 | 14968 | | 03576 | Butch R. | 01 | 7479632 |

| QUANTITY | DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | WEIGHT | ESTIMATED PRICE |
|---|---|---|---|
| | System 1 1,850 Ton Jacked (Top) Trusk | | |
| 1 | SPREADER BAR | | |
| 3 | Shackles | | |
| 2 | Slings | | 1996.31 |
| | | | |
| | PW# 43129S-01 | | |
| | Permit Load | | |
| | LA-P-62370542-1 | | |

Shipped By: _[signature]_     Time ___ am / pm   Out   Date: _8/24/16_
Print Name: _John P. Ransom_
Shipped subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading. Total value of items transported is declared to be less than one million dollars.

Received By: _[signature]_     Time ___ am / pm   In   Date: _8-25-16_
Print Name: _Patrick Hardy_
Received in good order, except as noted on the Bill of Lading, the items described above marked and consigned as indicated. Received subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading.

| | START | STOP | TOTAL | STATES TRAVELED _LA._ | | CITY | STATE | ODOMETER |
|---|---|---|---|---|---|---|---|---|
| LOADING | | | | APPROVED BY | Begin | Belle Chasse | LA | 122,677 |
| UNLOADING | | | | APPROVED BY | End | Belle Chasse | LA | 123,814 |
| SWAMPER | | | | | LEASE / WELL # | | | |
| NAME: | | #: | | | RIG # / NAME | | | |
| SALES # | 14V081 | | | | AFE/WO | | | |
| OPTIONAL/TRUCK | | | | | PO # | | | |
| ACME DISPATCHER: | | | | | TRUCK TYPE: | | | |

**ATTACH ALL FUEL RECEIPTS**     CORPORATE OFFICE COPY     ☒ NO  ☐ YES  **FUEL RECEIPTS**

Invoice Number = 5029792    Doc Type = OP

*14768*   *Butch*

Page 1 of 1

| OVERSIZE PERMIT | P - 62370542 - 1 |
|---|---|
| Louisiana Department of Transportation and Development | 08/24/2016 13:47:18 |

| Control Number: | Price: 20 | Paid by: Account | No: |
|---|---|---|---|

| Issued To: 000012-08 | Name: ACME TRUCK LINE INC | Address: 1702 ENGINEERS RD - BELLE CHASSE, LA 70037 |
|---|---|---|
| Charged To: 000012-08 | Name: ACME TRUCK LINE INC | Address: 1702 ENGINEERS RD - BELLE CHASSE, LA 70037 |

| Vehicle Make or Model: PETE | Vehicle License / Serial #: P140607 | State: LA | | Trailer License: L135303 | State: LA |
|---|---|---|---|---|---|

| Commodity: SPREADER BAR | | Commodity Serial Number: | Move Begins: 08/24/2016 | Move Ends: 08/25/2016 |
|---|---|---|---|---|

| Height: 13 Ft. 6 In. | Width: 8 Ft. 6 In. | Length: 80 Ft. 0 In. | Front Ovrhng: 0 Ft. 0 In. | Rear Ovrhng: 0 Ft. 0 In. |
|---|---|---|---|---|

| Move Origin: BELLE CHASSE | Move Destination: INTRACOASTAL CITY | Via Highway Numbers: 3017-23-90B-90-LAKE PALOURDE BYPASS-182-90 @ MORGAN CITY-675-90E-14-14BP-14-35-82-333 |
|---|---|---|

### Restrictions

All permit loads must enter each scale house, including those with State Police Escorts, Weigh-In-Motion and/or Prepass regardless of sign/signal messages .

NOTICE TO HAULER: At all railroad grade crossings ground clearance should be verified before crossing with permit load.

All permit loads are not to exceed 55 MPH.

Hours of operation are from sunrise to sunset, as determined by the National Weather Service. No movement if vision obscured by fog or inclement weather.

No movement on holidays.

Permit loads may not cross any bridge that spans the Mississippi River in the New Orleans area or be within 2 miles of such bridge from 6:30-9:00 AM and from 3:30-6:00 PM Monday through Friday. Overlength only may make multiple trips.

| Remarks: | GROSS WEIGHT IS 80000; NOTE ROUTE CHANGE......ROBBIE CALLED TO ADD A DAY TO PERMIT....LD |
|---|---|
| Issuing Official: | LAQUEISHA D. |

The applicant agrees to defend, indemnify and hold harmless the department and its duly appointed agents and employees from and against any and all claims, suits, liabilities, losses, damages, cost or expenses including attorney fees sustained by reason of the exercise of this permit, whether or not the same may have been caused by negligence of the department, its agents or employees.



**ACME**

EMPLOYEE OWNED

**ORIGINAL INVOICE**

**Please remit to:**
Acme Truck Line, Inc.
MSC-410683
P.O. Box 415000
Nashville, TN 37241-5000

**For Inquiries**
Ph: (504) 368-2510
Ph: (800) 825-6246
Fx: (888) 922-2263
email: credit@acmetruck.com

NET PAYMENT DUE 30 DAYS – PAYABLE IN U.S. FUNDS

| ACME INVOICE | INVOICE DATE | SHIP DATE | ACME CUST# |
|---|---|---|---|
| 5050169 | 9/14/2016 | 9/12/2016 | 040288 |

BILL TO: VERSABAR, INC.
      1111 ENGINEERS ROAD
      BELLE CHASSE, LA  70037

FROM: GIS DOCK
      554 DUDLEY BERNARD RD.
      PORT FOURCHON, LA 70357
TO: VERSABAR
      1111 ENGINEERS RD
      BELLE CHASSE, LA  70037

*System 1*



| DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| TRUCK TYPE: TANDEM | | | |
| WEIGHT: 97986# | | | |
| 1 36" SPREADER BAR W/ RIGGING | 1.00 EA | 2,929.78 | 2,929.78 |
| WAIT TIME 7PM-12AM | | | |
| STRETCH TRAILER REQUIRED | | | |
| PERMIT P-625609931 | 1.00 EA | 30.00 | 30.00 |
| JOB- 16H011R | | | |
| Ordered By: | | | |
| VERSABAR | | | |
| RANDY | | | |
| Ph#:504.392.3200 | | | |

TOTAL:    2,959.78

TRUCK TYPE TM   MILES   110     TRIP 2016/09/12-0563
RATE ITEM 106-NO
ACME WAYBILL 7478233
001 BELLE CHASSE       TRUCK 14768   DRIVER 03574   VENDOR 147680

# Job Return Summary Report
16H011R
16H011R

Offshore Specialties Fabricators, Inc.

### System Summary

| # | System | Status | Facility | Purchase Order | Location | ER |
|---|--------|--------|----------|----------------|----------|-----|
| 1 | 1,850-ton Jacket (Top) | Complete | BCH | | Vermilion 398 'A' | AER 17/17 |
| 2 | 1850-ton Jacket (Side) | Shipped | BCH | | Vermilion 398 'A' | 0/58 |

### Shipment Summary

| Shipment # | Date | Facility | Carrier | Waybill # | Payment | Type |
|------------|------|----------|---------|-----------|---------|------|
| 16H011R-1 | 8/24/2016 | Belle Chasse | | 7479631 | Pre-pay | Outgoing |
| 16H011R-3 | 8/24/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479633 | Pre-pay | Outgoing |
| 16H011R-2 | 8/24/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479632 | Pre-pay | Outgoing |
| 16H011R-4 | 8/25/2016 | Belle Chasse | All American Trucking | 7479639 | Pre-pay | Outgoing |
| 16H011R-5 | 8/25/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479638 | Pre-pay | Outgoing |
| 16H011R-6 | 8/25/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479637 | Pre-pay | Outgoing |
| 16H011R-R1 | 9/12/2016 | Belle Chasse | Acme Truck Line, Inc. | | Pre-pay | Incoming |
| 16H011R-R3 | 9/13/2016 | Belle Chasse | Acme Truck Line, Inc. | 3424044 | Pre-pay | Incoming |
| 16H011R-R2 | 9/13/2016 | Belle Chasse | Acme Truck Line, Inc. | 7478233 | Pre-pay | Incoming |

### Missing, Sold or Damaged Equipment

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|----------|-----------|-------------|-------|----------|----------|-----------|
| | | **System 1: 1,850-ton Jacket (Top)** | | | | |
| | | **End Piece** | | | | |
| | 36-014 | KC-63336-501B End Cap | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 36-015 | KC-63336-501B End Cap | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | | **Insert Pipe** | | | | |
| | | 36 x 1 x 43ft. | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | | **Shackle Bow** | | | | |
| | 550T24 | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T30 | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) bow | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| 21 days (2.9 wks) | 550T39 | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) bow | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T9 | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | | **Shackle Pin** | | | | |
| | 35T1068A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 35T531A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T24A | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T30A | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) pin | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T39A | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) pin | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |

# Job Return Summary Report

**16H011R**                                                                        **16H011R**

Offshore Specialties Fabricators, Inc.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | System 1: 1,850-ton Jacket (Top) | | | | |
| | | Shackle Pin | | | | |
| | 550T9A | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | | Sling | | | | |
| 21 days (2.9 wks) | VX12355 | 3 1/2"ø EIPS 3-part (Straight) x 23'-1" wire rope sling | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | VX12356 | 3 1/2"ø EIPS 3-part (Straight) x 22'-11" wire rope sling | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | VX14954 | 3"ø EEIPS 9-part (Straight) x 39'-0" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | VX14955 | 3"ø EEIPS 9-part (Straight) x 39'-0" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |

# Job Return Summary Report

## 16H011R

16H011R

Offshore Specialties Fabricators, Inc.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | **System 2: 1850-ton Jacket (Side)** | | | | |
| | | **Beam** | | | | |
| | B55 | 12ft long spreader beam | 16H011R-6 | 8/25/2016 | | |
| | B56 | 12ft long spreader beam | 16H011R-5 | 8/25/2016 | | |
| | | **Link Plate** | | | | |
| | S244-1 | 1059 ton capacity link plate, model: S244 | 16H011R-3 | 8/24/2016 | | |
| | S50-1 | 879 ton capacity link plate, model: S50 | 16H011R-4 | 8/25/2016 | | |
| | | **Miscellaneous** | | | | |
| | | 1-16" pipe Bushing | 16H011R-4 | 8/25/2016 | | |
| | | 1-16" pipe Bushing | 16H011R-5 | 8/25/2016 | | |
| | | 1-16" pipe Bushing | 16H011R-5 | 8/25/2016 | | |
| | | 1-16" pipe Bushing | 16H011R-6 | 8/25/2016 | | |
| | | 1-16" pipe Bushing | 16H011R-6 | 8/25/2016 | | |
| | | 1-16" pipe Bushing | 16H011R-3 | 8/24/2016 | | |
| | | **Pin** | | | | |
| | 3421 | 8.5in dia., 24.875in long pin | 16H011R-6 | 8/25/2016 | | |
| | 755 | 7in dia., 22.5in long pin | 16H011R-5 | 8/25/2016 | | |
| | 758 | 7in dia., 22.5in long pin | 16H011R-6 | 8/25/2016 | | |
| | 760 | 7in dia., 22.5in long pin | 16H011R-6 | 8/25/2016 | | |
| | 763 | 7in dia., 22.5in long pin | 16H011R-5 | 8/25/2016 | | |
| ENR | VT-2789-D | 8.375in dia., 25in long pin | 16H011R-5 | 8/25/2016 | | |
| | | **Shackle Bow** | | | | |
| | 1100T1 | Crosby 1000 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-3 | 8/24/2016 | | |
| | 250T25 | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-4 | 8/25/2016 | | |
| | 250T5 | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-3 | 8/24/2016 | | |
| | 300T11 | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-3 | 8/24/2016 | | |
| | 300T12 | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-4 | 8/25/2016 | | |
| | 300T22 | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-1 | 8/24/2016 | | |
| | 300T23 | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-1 | 8/24/2016 | | |
| | 300T29 | Crosby 300 metric tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-1 | 8/24/2016 | | |
| | 300T7 | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-1 | 8/25/2016 | | |
| | 770T10 | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-3 | 8/24/2016 | | |
| | 770T11 | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-4 | 8/25/2016 | | |

# Job Return Summary Report
## 16H011R

16H011R

Offshore Specialties Fabricators, Inc.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | System 2: 1850-ton Jacket (Side) | | | | |
| | | Shackle Bow | | | | |
| | 880T8 | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-4 | 8/25/2016 | | |
| | | Shackle Pin | | | | |
| | 1100T1A | Crosby 1000 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-3 | 8/24/2016 | | |
| | 250T25B | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-4 | 8/25/2016 | | |
| | 250T5A | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-3 | 8/24/2016 | | |
| | 300T11A | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-3 | 8/24/2016 | | |
| | 300T12A | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-4 | 8/25/2016 | | |
| | 300T22B | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-1 | 8/24/2016 | | |
| | 300T23A | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-1 | 8/24/2016 | | |
| | 300T29A | Crosby 300 metric tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-1 | 8/24/2016 | | |
| | 300T7A | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-1 | 8/24/2016 | | |
| ENR | 770T10A | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-3 | 8/24/2016 | | |
| | 770T11A | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-4 | 8/25/2016 | | |
| | 880T8A | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-4 | 8/25/2016 | | |
| | | Sling | | | | |
| | VX10674 | 3"ø EIPS 3-part (Straight) x 89'-11" wire rope sling | 16H011R-1 | 8/24/2016 | | |
| | VX10675 | 3"ø EIPS 3-part (Straight) x 89'-11" wire rope sling | 16H011R-1 | 8/24/2016 | | |
| | VX12210 | 3 1/2"ø EIPS 9-part (Straight) x 39'-0" wire rope sling | 16H011R-4 | 8/25/2016 | | |
| | VX12211 | 3 1/2"ø EIPS 9-part (Straight) x 39'-0" wire rope sling | 16H011R-3 | 8/24/2016 | | |
| | VX13669 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 16H011R-1 | 8/24/2016 | | |
| | VX13670 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 16H011R-1 | 8/24/2016 | | |
| | VX13671 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 16H011R-1 | 8/24/2016 | | |
| | VX13672 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 16H011R-1 | 8/24/2016 | | |
| | VX14885 | 3"ø EEIPS 3-part (Straight) x 26'-7" wire rope sling | 16H011R-5 | 8/25/2016 | | |
| | VX14887 | 3"ø EEIPS 3-part (Doubled Over) x 12'-10" wire rope sling | 16H011R-6 | 8/25/2016 | | |

# Job Return Summary Report
## 16H011R

16H011R

Offshore Specialties Fabricators, Inc.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | System 2: 1850-ton Jacket (Side) | | | | |
| | | Sling | | | | |
| ENR | VX14888 | 3"ø EEIPS 3-part (Doubled Over) x 12'-10" wire rope sling | 16H011R-6 | 8/25/2016 | | |
| | VX14895 | 3"ø EEIPS 3-part (Doubled Over) x 12'-10" wire rope sling | 16H011R-5 | 8/25/2016 | | |
| | VX14930 | 2 1/4"ø Delta 3-part (Straight) x 64'-10" wire rope sling | 16H011R-4 | 8/25/2016 | | |
| | VX2672 | 2 1/2"ø EIPS 9-part (Straight) x 102'-6.5" wire rope sling | 16H011R-4 | 8/25/2016 | | |
| | VX2673 | 2 1/2"ø EIPS 9-part (Straight) x 102'-3" wire rope sling | 16H011R-3 | 8/24/2016 | | |
| | VX9617 | 2 1/2"ø EIPS 3-part (Straight) x 68'-2" wire rope sling | 16H011R-4 | 8/25/2016 | | |
| | VX9618 | 2 1/2"ø EIPS 3-part (Straight) x 68'-1" wire rope sling | 16H011R-3 | 8/24/2016 | | |
| | VX9910 | 2 1/4"ø Delta 3-part (Straight) x 64'-10" wire rope sling | 16H011R-3 | 8/24/2016 | | |

9/13/16

Shipping Clerk, Versabar Inc.

Invoice Number  =  5050169     Doc Type  =  BL

DB-SWING THOMPSON MATERIAL MANIFEST
PO BOX 1420
HOUMA, LA 70361

PAGE 1 OF 2
PHONE: (985) 868-1439 EXT. 370
FAX: (985) 873-9806

INBOUND

THE FOLLOWING ITEMS WERE SENT ABOARD THE:        M/V BADGER
                                                  FROM: DBS @ WEST CAMERON 178 "B"
DATE:    11-Sep-18                                E.T.D.:
                                                  DESTINATION: GIS, FOURCHON, LA.
                                                  E.T.A.:

TO:                                                          FAX:                    E-Mail Address:
1) Scott Hardy          (Logistica Coordinator/ Ops Assistant)   1. (985) 868-0711      1. shardy@esf4lc.com
2) Chuck Patterson      (Ops Manager)                            2. (985) 868-0711      2. cpatterson@esf4lc.com

| ITEM # | UNIT (S) | DESCRIPTION | WEIGHT | VALUE | OWNER | REQ. # |
|---|---|---|---|---|---|---|
| 1 | | VR 398 VERSABAR RIGGING | | | | |
| | 4 EA | 3" X 3 PART X 39' 6" SLINGS | | | | |
| | 2 EA | 3" X 3 PART X 36' 11" SLINGS | | | | |
| | 2 EA | 3" X 3 PART X 36' SLINGS | | | | |
| | 2 EA | 3 1/2" X 3 PART X 23' 1" SLINGS | | | | |
| | 4 EA | 300T SHACKLES | | | | |
| | 1 EA | 700T WB SHACKLE | | | | |
| | 1 EA | 875T SPREADER BAR | | | | |
| | 4 EA | 500T WB SHACKLES | | | | |
| | 2 EA | 300T PINS WITH NUTS | | | | |
| | 2 EA | 700T PINS WITH NUTS | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Notes:

| CLIENT: MCMORAN OIL & GAS | JOB #: 778-16 | LOCATION: WEST CAMERON 178 ON ANCHOR |
|---|---|---|
| MANIFEST PREPARED BY: OSF | MANIFEST TYPED BY: HERMAN HEAPE | |

Invoice Number  =  5050169      Doc Type  =  OP

| OVERSIZE PERMIT | | | P - 61560993 - [1] |
|---|---|---|---|
| LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT | | | 09/12/2016   16:40:06 |
| Control Number: | Price: 10.0 | Paid by: Account | No: |
| Issued To: | Name: | | Address: |
| 000012 - 03 | ACME TRUCK LINE INC | | 1702 ENGINEERS RD, BELLE CHASSE 70037 |
| Charged To: | Name: | | Address: |
| 000012 - 03 | ACME TRUCK LINE INC | | 1702 ENGINEERS RD, BELLE CHASSE - 70037 |
| Vehicle Make or Model: | Vehicle License/Serial #: | State: | VIN: | Sticker Number: | Trailer License: | State: |
| PETERBILT | P140607 | LA | | | L335305 | LA |
| Commodity: | | Commodity Serial #: | | | Move Begins: | Move Ends: |
| SPREADER BAR | | N/A | | | 09/13/2016 | 09/13/2016 |
| Height: | Width: | Length: | Front Overhang: | | Rear Overhang: | |
| 13.0 Ft. 6.0In | 8.0 Ft. 6.0In | 80.0 Ft. 0.0In | 0.0 Ft. 0.0In | | 0.0 Ft. 0.0In | |
| Move Origin: | Move Destination: | Total Miles: | | | Via Highway Number: | |
| PORT FOURCHON | BELLE CHASSE | 0.0 | | | 3890-1-3235-657-308-TX BOIS BRIDGE-1-90-90B-3018-18-3017 | |

Restrictions

All permit loads must enter each scale house, including those with
Weigh-In-Motion and/or Prepass regardless of sign/signal messages .

NOTICE TO HAULER: At all railroad grade crossings ground clearance should be verified before crossing with permit load

Upon inspection you MUST provide proof of insurance, current registration, valid driver's license and all required equipment
must be in working condition.

All Permit loads are not to exceed 55 MPH.

Hours of operation are from sunrise to sunset, as determined by the National Weather Service. No movement if vision obscured
by fog or inclement weather.

No movement on holidays.

Permit loads over 12 feet wide may not cross the Jimmie Davis Bridge on La 511 between the hours of 7 to 9 AM and 3:30 to
5:30 PM Monday through Friday

Permit loads may not cross any bridge that spans the Mississippi River in the New Orleans area or be within 2 miles of such
bridge from 6:30-9:00 AM and from 3:30-6:00 PM Monday through Friday.

| Remarks | , GROSS WEIGHT IS 80000....LINDA ASKED TO CHANGE DATE FROM 9/12/16......CK |
|---|---|
| Issuing Official | JORNATHAN KIMBALL |

The applicant agrees to defend, indemnify and hold harmless the department and its duly appointed agents and employees from and
against any and all claims, suits, liabilities, losses, damages, cost or expenses including attorney fees sustained by reason of the exercise
of this permit whether or not the same may have been caused by negligence of the department, its agents or employees.

ACME TRUCK LINE INC

1702 ENGINEERS RD

BELLE CHASSE 70037

Invoice Number = 5050169       Doc Type = WB

NO DRIVER WILL BE PAID UNLESS THIS FORM IS COMPLETED



**WAYBILL**
P.O. Box 123
Harvey, LA 70059
(504) 368-2510
(800) 825-8246

THIS IS NOT AN INVOICE
**BILL OF LADING - NOT NEGOTIABLE**
SUBJECT TO THE TERMS AND CONDITIONS
STIPULATED TO ON THE REVERSE SIDE
OF THIS BILL OF LADING

USDOT 052767   MC 120675   MC 442453   LPSC 5268

CHARGE TO: Versabar, Inc.        FROM: G.I.S. / Bollinger / Montco
Street Address: Dudley Bernard Rd.
City: Fourchon        State: LA. Zip:

ACCOUNT #: 40288        TO: Versabar, Inc.
TRIP #: 20160912-0503    16HD11R    Street Address: 1111 Engineers Rd.
City: Belle Chasse    State: La  Zip: 70037

| DATE SHIPPED | TRUCK NO. | MILES | DRIVER NO. | DRIVER NAME | TERM NO. | WAYBILL NO. |
|---|---|---|---|---|---|---|
| 9-12-16 | 14768 | | 03574 | Bretol Roeder | 01 | 747.8233 |

| QUANTITY | DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | WEIGHT | ESTIMATED PRICE |
|---|---|---|---|
| 1 - 36" Spreader Bar W/Rigging | | | |
| | | | 2929.78 |
| Ref# 439925-01 | | Permit | 30.— |
| | | | 2959.78 |
| 80' Long  LA. Permit # P-62560993-1 | | | |
| Sub For Spreader | | | |

Shipped By: _____   Time Out ____ am/pm   Received By: _____   Time In ____ am/pm
Print Name: _____   Date: _____   Print Name: John P. D'Angelo   Date: 9/13/16
Shipped subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading. Total value of items transported is declared to be less than one million dollars.   Received in good order, except as noted on the Bill of Lading, the items described above marked and consigned as indicated. Received subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading.

| | START | STOP | TOTAL | STATES TRAVELED | | CITY | STATE | ODOMETER |
|---|---|---|---|---|---|---|---|---|
| LOADING | 7 pm | 12 am | 5 | APPROVED BY | Beg. | Belle Chasse | LA. | 127,582 |
| UNLOADING | | | | APPROVED BY | End | Belle Chasse | LA. | 127,782 |
| SWAMPER | | | | | LEASE / WELL # | | | |
| NAME: | | #: | | | RIG # / NAME West Cameron | | | |
| SALES # | 147081 | | | | AFE/WO | #178-73 | | |
| OPTIONAL/TRUCK | | | | | PO # | | | |
| ACME DISPATCHER: | | | | | TRUCK TYPE: | | | |

ATTACH ALL FUEL RECEIPTS        CORPORATE OFFICE COPY        [X] NO  [ ] YES   FUEL RECEIPTS



**ORIGINAL INVOICE**

**Please remit to:**
Acme Truck Line, Inc.
MSC-410683
P.O. Box 415000
Nashville, TN 37241-5000

**For Inquiries**
Ph: (504) 368-2510
Ph: (800) 825-6246
Fx: (888) 922-2263
email: credit@acmetruck.com

NET PAYMENT DUE 30 DAYS – PAYABLE IN U.S. FUNDS

| ACME INVOICE | INVOICE DATE | SHIP DATE | ACME CUST# |
|---|---|---|---|
| 5050167 | 9/14/2016 | 9/12/2016 | 040288 |

BILL TO: VERSABAR, INC.
1111 ENGINEERS ROAD
BELLE CHASSE, LA 70037

FROM: GIS DOCK
554 DUDLEY BERNARD RD.
PORT FOURCHON, LA 70357
TO: VERSABAR
1111 ENGINEERS RD
BELLE CHASSE, LA 70037

*System 1, 2 + 3*



| DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| TRUCK TYPE: TANDEM | | | |
| WEIGHT: 55855# | | | |
| 2 SMALL PINS | 1.00 EA | 1,670.06 | 1,670.06 |
| 1 BIG PIN | | | |
| 1 WIDE SHACKLE | | | |
| 4 SETS OF SLINGS W/ SHACKLES | | | |
| WAITING TIME 7PM-12AM | | | |
| JOB- 16H011R | | | |
| Ordered By: | | | |
| VERSABAR | | | |
| RANDY | | | |
| Ph#:504.392.3200 | | | |

TOTAL:   1,670.06

TRUCK TYPE TM   MILES   110      TRIP 2016/09/12-0565
RATE ITEM 106-NO
ACME WAYBILL 3424044
001 BELLE CHASSE        TRUCK 16850   DRIVER 12601   VENDOR 168500

DOT 52767   MC 120675   MC 442453   **www.acmetruck.com**   CORRESPONDENCE: P.O. Box 183, Harvey, LA 70059-0183

# Job Return Summary Report

16H011R

### 16H011R

Offshore Specialties Fabricators, Inc.

**System Summary**

| # | System | Status | Facility | Purchase Order | Location | ER |
|---|--------|--------|----------|----------------|----------|-----|
| 1 | 1,850-ton Jacket (Top) | Complete | BCH | | Vermilion 398 'A' | AER 17/17 |
| 2 | 1850-ton Jacket (Side) | Incomplete/H old | BCH | | Vermilion 398 'A' | 19/58 |

**Shipment Summary**

| Shipment # | Date | Facility | Carrier | Waybill # | Payment | Type |
|------------|------|----------|---------|-----------|---------|------|
| 16H011R-1 | 8/24/2016 | Belle Chasse | | 7479631 | Pre-pay | Outgoing |
| 16H011R-3 | 8/24/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479633 | Pre-pay | Outgoing |
| 16H011R-2 | 8/24/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479632 | Pre-pay | Outgoing |
| 16H011R-4 | 8/25/2016 | Belle Chasse | All American Trucking | 7479639 | Pre-pay | Outgoing |
| 16H011R-5 | 8/25/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479638 | Pre-pay | Outgoing |
| 16H011R-6 | 8/25/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479637 | Pre-pay | Outgoing |
| 16H011R-R1 | 9/12/2016 | Belle Chasse | Acme Truck Line, Inc. | | Pre-pay | Incoming |
| 16H011R-R3 | 9/13/2016 | Belle Chasse | Acme Truck Line, Inc. | 3424044 | Pre-pay | Incoming |
| 16H011R-R2 | 9/13/2016 | Belle Chasse | Acme Truck Line, Inc. | 7478233 | Pre-pay | Incoming |

**Missing, Sold or Damaged Equipment**

| | ID Number | Description | Comments | Cost |
|---|-----------|-------------|----------|------|
| | | **System 2: 1850-ton Jacket (Side)** | | |
| | | **Beam** | | |
| | B55 | 12ft long spreader beam | | $60,000.00 |
| | B56 | 12ft long spreader beam | | $60,000.00 |
| | | **Link Plate** | | |
| | S244-1 | 1059 ton capacity link plate, model: S244 | | $16,925.00 |
| | S50-1 | 879 ton capacity link plate, model: S50 | | $19,961.00 |
| | | **Pin** | | |
| | 3421 | 8.5in dia., 24.875in long pin | | |
| Missing | 755 | 7in dia., 22.5in long pin | | $740.00 |
| | 758 | 7in dia., 22.5in long pin | | $740.00 |
| | 760 | 7in dia., 22.5in long pin | | $740.00 |
| | 763 | 7in dia., 22.5in long pin | | $740.00 |
| | VT-2789-D | 8.375in dia., 25in long pin | | |
| | | **Shackle Bow** | | |
| | 1100T1 | Crosby 1000 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | | $37,810.00 |
| | 250T25 | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle bow | | $6,163.00 |
| | 250T5 | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle bow | | $6,163.00 |
| | 300T11 | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | | $7,640.00 |
| | 300T12 | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | | $7,640.00 |

# Job Return Summary Report

## 16H011R

Offshore Specialties Fabricators, Inc.

16H011R

| | Missing, Sold or Damaged Equipment | | |
|---|---|---|---|
| | **Shackle Bow** | | |
| | 880T8 | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | $30,970.00 |
| | **Shackle Pin** | | |
| | 1100T1A | Crosby 1000 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | $14,179.00 |
| | 250T25B | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle pin | $2,311.00 |
| | 250T5A | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle pin | $2,311.00 |
| | 880T8A | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | $11,614.00 |
| | **Sling** | | |
| Missing | VX12210 | 3 1/2"ø EIPS 9-part (Straight) x 39'-0" wire rope sling | $42,132.00 |
| | VX12211 | 3 1/2"ø EIPS 9-part (Straight) x 39'-0" wire rope sling | $42,132.00 |
| | VX14885 | 3"ø EEIPS 3-part (Straight) x 26'-7" wire rope sling | $13,530.00 |
| | VX14887 | 3"ø EEIPS 3-part (Doubled Over) x 12'-10" wire rope sling | $13,444.00 |
| | VX14888 | 3"ø EEIPS 3-part (Doubled Over) x 12'-10" wire rope sling | $13,444.00 |
| | VX14895 | 3"ø EEIPS 3-part (Doubled Over) x 12'-10" wire rope sling | $13,444.00 |
| | VX14930 | 2 1/4"ø Delta 3-part (Straight) x 64'-10" wire rope sling | $15,159.00 |
| | VX2672 | 2 1/2"ø EIPS 9-part (Straight) x 102'-6.5" wire rope sling | $51,442.00 |
| | VX2673 | 2 1/2"ø EIPS 9-part (Straight) x 102'-3" wire rope sling | $51,339.00 |
| | VX9617 | 2 1/2"ø EIPS 3-part (Straight) x 68'-2" wire rope sling | $17,238.00 |
| | VX9618 | 2 1/2"ø EIPS 3-part (Straight) x 68'-1" wire rope sling | $17,227.00 |
| | VX9910 | 2 1/4"ø Delta 3-part (Straight) x 64'-10" wire rope sling | $15,159.00 |
| | | **Total Cost for 32 Missing Pieces** | **$592,337.00** |

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | **System 1: 1,850-ton Jacket (Top)** | | | | | |
| | **End Piece** | | | | | |
| | 36-014 | KC-63336-501B End Cap | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 36-015 | KC-63336-501B End Cap | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | **Insert Pipe** | | | | | |
| 21 days (2.9 wks) | | 36 x 1 x 43ft. | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | **Shackle Bow** | | | | | |
| | 550T24 | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T30 | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) bow | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T39 | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) bow | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |

# Job Return Summary Report

**16H011R**

**16H011R**

*Offshore Specialties Fabricators, Inc.*

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|----------|-----------|-------------|-------|----------|----------|-----------|
| | | **System 1: 1,850-ton Jacket (Top)** | | | | |
| | | **Shackle Bow** | | | | |
| | 550T9 | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | | **Shackle Pin** | | | | |
| | 35T1068A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 35TS31A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T24A | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| **21 days** **(2.9 wks)** | 550T30A | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) pin | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T39A | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) pin | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T9A | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | | **Sling** | | | | |
| | VX12355 | 3 1/2"ø EIPS 3-part (Straight) x 23'-1" wire rope sling | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | VX12356 | 3 1/2"ø EIPS 3-part (Straight) x 22'-11" wire rope sling | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | VX14954 | 3"ø EEIPS 9-part (Straight) x 39'-0" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | VX14955 | 3"ø EEIPS 9-part (Straight) x 39'-0" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |

# Job Return Summary Report
## 16H011R

16H011R

Offshore Specialties Fabricators, Inc.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | **System 2: 1850-ton Jacket (Side)** | | | | |
| | | **Beam** | | | | |
| | B55 | 12ft long spreader beam | 16H011R-6 | 8/25/2016 | | |
| | B56 | 12ft long spreader beam | 16H011R-5 | 8/25/2016 | | |
| | | **Link Plate** | | | | |
| | S244-1 | 1059 ton capacity link plate, model: S244 | 16H011R-3 | 8/24/2016 | | |
| | S50-1 | 879 ton capacity link plate, model: S50 | 16H011R-4 | 8/25/2016 | | |
| | | **Miscellaneous** | | | | |
| | | 1-16" pipe Bushing | 16H011R-4 | 8/25/2016 | | |
| | | 1-16" pipe Bushing | 16H011R-5 | 8/25/2016 | | |
| | | 1-16" pipe Bushing | 16H011R-5 | 8/25/2016 | | |
| | | 1-16" pipe Bushing | 16H011R-6 | 8/25/2016 | | |
| | | 1-16" pipe Bushing | 16H011R-6 | 8/25/2016 | | |
| | | 1-16" pipe Bushing | 16H011R-3 | 8/24/2016 | | |
| | | **Pin** | | | | |
| ENR | 3421 | 8.5in dia., 24.875in long pin | 16H011R-6 | 8/25/2016 | | |
| | 755 | 7in dia., 22.5in long pin | 16H011R-5 | 8/25/2016 | | |
| | 758 | 7in dia., 22.5in long pin | 16H011R-5 | 8/25/2016 | | |
| | 760 | 7in dia., 22.5in long pin | 16H011R-6 | 8/25/2016 | | |
| | 763 | 7in dia., 22.5in long pin | 16H011R-5 | 8/25/2016 | | |
| | VT-2789-D | 8.375in dia., 25in long pin | 16H011R-5 | 8/25/2016 | | |
| | | **Shackle Bow** | | | | |
| | 1100T1 | Crosby 1000 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-3 | 8/24/2016 | | |
| | 250T25 | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-4 | 8/25/2016 | | |
| | 250T5 | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-3 | 8/24/2016 | | |
| | 300T11 | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-3 | 8/24/2016 | | |
| | 300T12 | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-4 | 8/25/2016 | | |
| | 770T11 | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-4 | 8/25/2016 | | |
| | 880T8 | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-4 | 8/25/2016 | | |
| | | **Shackle Pin** | | | | |
| | 1100T1A | Crosby 1000 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-3 | 8/24/2016 | | |
| | 250T25B | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-4 | 8/25/2016 | | |
| | 250T5A | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-3 | 8/24/2016 | | |
| | 880T8A | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-4 | 8/25/2016 | | |

# Job Return Summary Report
## 16H011R

16H011R

Offshore Specialties Fabricators, Inc.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | System 2: 1850-ton Jacket (Side) | | | | |
| | | Sling | | | | |
| ENR | VX12210 | 3 1/2"ø EIPS 9-part (Straight) x 39'-0" wire rope sling | 16H011R-4 | 8/25/2016 | | |
| | VX12211 | 3 1/2"ø EIPS 9-part (Straight) x 39'-0" wire rope sling | 16H011R-3 | 8/24/2016 | | |
| | VX14885 | 3"ø EEIPS 3-part (Straight) x 26'-7" wire rope sling | 16H011R-5 | 8/25/2016 | | |
| | VX14887 | 3"ø EEIPS 3-part (Doubled Over) x 12'-10" wire rope sling | 16H011R-6 | 8/25/2016 | | |
| | VX14888 | 3"ø EEIPS 3-part (Doubled Over) x 12'-10" wire rope sling | 16H011R-6 | 8/25/2016 | | |
| | VX14895 | 3"ø EEIPS 3-part (Doubled Over) x 12'-10" wire rope sling | 16H011R-5 | 8/25/2016 | | |
| | VX14930 | 2 1/4"ø Delta 3-part (Straight) x 64'-10" wire rope sling | 16H011R-4 | 8/25/2016 | | |
| | VX2672 | 2 1/2"ø EIPS 9-part (Straight) x 102'-6.5" wire rope sling | 16H011R-4 | 8/25/2016 | | |
| | VX2673 | 2 1/2"ø EIPS 9-part (Straight) x 102'-3" wire rope sling | 16H011R-3 | 8/24/2016 | | |
| | VX9617 | 2 1/2"ø EIPS 3-part (Straight) x 68'-2" wire rope sling | 16H011R-4 | 8/25/2016 | | |
| | VX9618 | 2 1/2"ø EIPS 3-part (Straight) x 68'-1" wire rope sling | 16H011R-3 | 8/24/2016 | | |
| | VX9910 | 2 1/4"ø Delta 3-part (Straight) x 64'-10" wire rope sling | 16H011R-3 | 8/24/2016 | | |
| | | Shackle Pin | | | | |
| 20 days (2.7 wks) | 300T12A 3 | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-4 | 8/25/2016 | 16H011R-R3 | 9/13/2016 |
| | 770T11A 3 | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-4 | 8/25/2016 | 16H011R-R3 | 9/13/2016 |
| | | Shackle Bow | | | | |
| 21 days (2.9 wks) | 300T22 2 | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T23 2 | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T29 2 | Crosby 300 metric tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T7 2 | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 770T10 3 | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-3 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | | Shackle Pin | | | | |
| | 300T11A 3 | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-3 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T22B 2 | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T23A 2 | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |

# Job Return Summary Report
## 16H011R

16H011R

Offshore Specialties Fabricators, Inc.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | **System 2: 1850-ton Jacket (Side)** | | | | |
| | | **Shackle Pin** | | | | |
| | 300T29A | Crosby 300 metric tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T7A | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 770T10A | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-3 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| **21 days (2.9 wks)** | | **Sling** | | | | |
| | VX10674 | 3"ø EIPS 3-part (Straight) x 89'-11" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | VX10675 | 3"ø EIPS 3-part (Straight) x 89'-11" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | VX13669 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | VX13670 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | VX13671 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | VX13672 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |

9/13/16

Shipping Clerk, Versabar Inc.

Invoice Number  =  5050167      Doc Type  =  WB

NO DRIVER WILL BE PAID UNLESS THIS FORM IS COMPLETED



**WAYBILL**
P.O. Box 183
Harvey, LA 70059
(504) 368-2130
(800) 325-6246

THIS IS NOT AN INVOICE
**BILL OF LADING - NOT NEGOTIABLE**
SUBJECT TO THE TERMS AND CONDITIONS
STIPULATED TO ON THE REVERSE SIDE
OF THIS BILL OF LADING

USDOT 052767   MC 120975   MC 442453

CHARGE TO: *VERSABAR*

FROM: *GIS*
*PORT FOURCHON*

TO: *VERSABAR*
*BELLE CHASSE LA*

ACCOUNT #: *40288*   *16 HO11F*   TRIP #: *2016 0912 - 0505*

| DATE SHIPPED | TRUCK NO. | MILES | DRIVER NO. | DRIVER NAME | TERM NO. | WAYBILL NO. |
|---|---|---|---|---|---|---|
| 09-12-16 | 16850 | | 12601 | Wayne Nichols | 001 | 3424044 |

| QUANTITY | DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | WEIGHT | TOTAL |
|---|---|---|---|
| 2 | SMALL PINS | | |
| 1 | BIG PIN | | 1670.00 |
| 1 | Wide Shackels | | |
| 4 | SET OF Slings W/ Shackels | | |
| | | | |
| | | | |
| | | | |
| Prof # 439929-01 | | | |
| | | | |
| | | | |

Shipped By: _____   Time Out _____ am / pm

Received By: _____   Time In _____ am / pm

Print Name: _____   Date: _____

Print Name: John Rodrigue   Date: 9/13/

Shipped subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading. Total value of items transported is declared to be less than one million dollars.

Received in good order, except as noted on the Bill of Lading, the items described above marked and consigned as indicated. Received subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading.

| | START | STOP | TOTAL | | CITY | STATE | ODOMETER | STATES TRAVELED |
|---|---|---|---|---|---|---|---|---|
| LOADING | 7 pm | 12 am | 5 hr | | | | | LEASE |
| UNLOADING | | | | Begin | | | | WELL # |
| SWAMPER | | | | End | | | | RIG NAME |
| NAME: | | #: | | | | | | RIG # |
| SALES # | 168501 | | | | | | | AFE/WO |
| OPTIONAL/TRUCK | | | | | | | | PO # |
| ACME DISPATCHER: | | | | | | | | TRUCK TYPE: |

**ATTACH ALL FUEL RECEIPTS**      HOME OFFICE COPY      ☐ NO   ☒ YES   FUEL RECEIPT



**ORIGINAL INVOICE**

Please remit to:
Acme Truck Line, Inc.
MSC-410683
P.O. Box 415000
Nashville, TN 37241-5000

For Inquiries
Ph: (504) 368-2510
Ph: (800) 825-6246
Fx: (888) 922-2263
email: credit@acmetruck.com

NET PAYMENT DUE 30 DAYS – PAYABLE IN U.S. FUNDS

| ACME INVOICE | INVOICE DATE | SHIP DATE | ACME CUST# |
|---|---|---|---|
| 5029789 | 8/31/2016 | 8/24/2016 | 040288 |

BILL TO: VERSABAR, INC.
1111 ENGINEERS ROAD
BELLE CHASSE, LA  70037

FROM: VERSABAR
1111 ENGINEERS RD
BELLE CHASSE, LA  70037
TO: BROUSSARD BROTHERS
25818 HWY 333
INTRACOASTAL CITY, LA 70510

*System 3*



| DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| TRUCK TYPE: TANDEM | | | |
| SYSTEM 2 1850 TON JACKET | 1.00 EA | 1,580.80 | 1,580.80 |
| 1 LINK PLATE | | | |
| 3 SHACKLES | | | |
| 2 SLINGS | | | |
| JOB- 16H011R | | | |
| Ordered By: | | | |
| VERSABAR | | | |
| RANDY | | | |
| Ph#:504.392.3200 | | | |

TOTAL: 1,580.80

TRUCK TYPE TM   MILES   166        TRIP 2016/08/24-0655
RATE ITEM 101
ACME WAYBILL 7479633
001 BELLE CHASSE        TRUCK 00950   DRIVER 12601   VENDOR   9500

DOT 52767  MC 120675  MC 442453   **www.acmetruck.com**   CORRESPONDENCE: P.O. Box 183, Harvey, LA 70059-0183

Bill of Lading  Original-Non-Negotiable                                                     16H011R-3

| From: | To: (337)893-5303 |
|---|---|
| Versabar, Inc.<br>1111 Engineers Road<br>Belle Chasse, LA 70037<br>USA 504-392-3200 | Broussard Brothers (Intracoastal City, LA)<br>25810-A Hwy 33<br>Intracoastal City, Louisiana 70510   USA |

| | | | |
|---|---|---|---|
| Ship Via | Acme Truck Line, Inc. | Customer: | Offshore Specialties Fabricators, Inc. |
| WayBill | 7479633 | Location: | Vermilion 398 'A' |
| Truck # | | Contact: | Kelly Steele          985-798-5700 |
| Ship Type | Outgoing | Job/Shipment: | 16H011R          16H011R-3 |
| Ship Type | Pre-pay | System: | 2: 1850-ton Jacket (Side) |
| Ship Date | 8/24/2016 | | |
| Driver | Wayne N 12601 | Customer Order #: | |

| ID Number | Link Plate | Weight |
|---|---|---|
| S244-1 | 1059 ton capacity link plate, model: S244 | 4,900 |
| ID Number | Miscellaneous | Weight |
| | 1-16" pipe Bushing | 100 |
| ID Number | Shackle Assembly | Weight |
| 1100T1 | Crosby 1000 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 3,200 |
| 1100T1A | Crosby 1000 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 800 |
| 250T5 | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle bow | 480 |
| 250T5A | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle pin | 120 |
| 300T11 | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 648 |
| 300T11A | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 162 |
| 770T10 | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 2,000 |
| 770T10A | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 500 |
| ID Number | Sling | Weight |
| VX12211 | 3 1/2"ø EIPS 9-part (Straight) x 39'-0" wire rope sling | 9,348 |
| VX2673 | 2 1/2"ø EIPS 9-part (Straight) x 102'-3" wire rope sling | 12,500 |
| VX9618 | 2 1/2"ø EIPS 3-part (Straight) x 58'-11" wire rope sling | 3,205 |
| VX9910 | 2 1/4"ø Delta 3-part (Straight) x 64'-10" wire rope sling | 2,476 |
| | **Total Weight for this System** | 40,439 |
| | **Total Weight for this Shipment** | 40,439 |

Driver Signature: _Wayne Nimble_  8/24/16                Page:  1 of 1

Driver Name Printed: _____  Truck# 00950

Clerk Signature: _John Ranzy_  Date 8/24/16         Generated on:
                                                     8/24/2016 3:55:24 PM

Invoice Number = 5029789     Doc Type = WB

NO DRIVER WILL BE PAID UNLESS THIS FORM IS COMPLETED


ACME Truck Line, Inc.

ⒺSOP

**WAYBILL**
P.O. Box 183
Harvey, LA 70059
(504) 368-2510
(800) 825-6246

**THIS IS NOT AN INVOICE**
**BILL OF LADING - NOT NEGOTIABLE**
SUBJECT TO THE TERMS AND CONDITIONS
STIPULATED ON THE REVERSE SIDE
OF THIS BILL OF LADING

USDOT 052767   MC 120875   MC 442453   LPSC 5268

CHARGE TO: _VERSABAR INC_     FROM: _VERSABAR INC_

Street Address: _1111 Engineers Rd._
City _Belle Chasse_  State: _LA_ Zip: _70037_

ACCOUNT #: _40288_
TRIP #: _20160824-005_  _16HO11R_

TO: _OSEI % Broussard Brothers_
Street Address: _25810-A Hwy 83_
City _Intercoastal City_ State: _LA_ Zip: _70510_

| DATE SHIPPED | TRUCK NO. | MILES | DRIVER NO. | DRIVER NAME | TERM NO. | WAYBILL NO. |
|---|---|---|---|---|---|---|
| 8/24/16 | 00950 | | 12601 | Wagner N. | | 7479633 |

| QUANTITY | DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | WEIGHT | ESTIMATED PRICE |
|---|---|---|---|
| | System 2 1850 Ton Jacked (side) Truck | | |
| 1 | Link Plate | | 1580.80 |
| 3 | Shackles | | |
| 2 | Slings | | |
| | | | |
| | Prof 431293-01 | | |

Shipped By: _John Bergeron_  Time Out _____ am/pm
Print Name: _John P. Langdase_  Date: _8/24/16_
Shipped subject to the terms and conditions stipulated on the reverse side of the Bill of Lading. Total value of items transported is declared to be less than one million dollars.

Received By: _Patrick Hardy_  Time In _____ am/pm  Date: _8-25-16_
Print Name: _Patrick Hardy_
Received in good order, except as noted on the Bill of Lading, the items described above marked and consigned as indicated. Received subject to the terms and conditions stipulated on the reverse side of the Bill of Lading.

| | START | STOP | TOTAL | STATES TRAVELED _LA_ | | CITY | STATE | ODOMETER |
|---|---|---|---|---|---|---|---|---|
| LOADING | | | | APPROVED BY | Begin | | | |
| UNLOADING | | | | APPROVED BY | End | | | |
| SWAMPER | | | | | LEASE / WELL # | | | |
| NAME: | | #: | | | RIG #./NAME | | | |
| SALES # | 009501 | | | | AFE/WO | | | |
| OPTIONAL/TRUCK | | | | | PO # | | | |
| ACME DISPATCHER: | | | | | TRUCK TYPE: | | | |

ATTACH ALL FUEL RECEIPTS          CORPORATE OFFICE COPY     ☐ NO  ☒ YES  FUEL RECEIPTS



## ORIGINAL INVOICE

**Please remit to:**
Acme Truck Line, Inc.
MSC-410683
P.O. Box 415000
Nashville, TN 37241-5000

**For Inquiries**
Ph: (504) 368-2510
Ph: (800) 825-6246
Fx: (888) 922-2263
email: credit@acmetruck.com

NET PAYMENT DUE 30 DAYS – PAYABLE IN U.S. FUNDS

| ACME INVOICE | INVOICE DATE | SHIP DATE | ACME CUST# |
|---|---|---|---|
| 5029788 | 8/31/2016 | 8/25/2016 | 040288 |

BILL TO: VERSABAR, INC.
1111 ENGINEERS ROAD
BELLE CHASSE, LA  70037

FROM: VERSABAR
1111 ENGINEERS RD
BELLE CHASSE, LA 70037
TO: BROUSSARD BROTHERS
25818 HWY 333
INTRACOASTAL CITY, LA 70510

*System 3*



| DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| TRUCK TYPE: TANDEM | | | |
| WEIGHT: 40491# | | | |
| 1 LINK PLATE | 1.00 EA | 1,580.80 | 1,580.80 |
| 1 BUSHING | | | |
| 4 SHACKLES | | | |
| 4 SLINGS | | | |
| TRUCK #4 | | | |
| JOB- 16H011R | | | |
| Ordered By: | | | |
| VERSABAR | | | |
| RANDY | | | |
| Ph#:504.392.3200 | | | |

TOTAL:    1,580.80

TRUCK TYPE TM   MILES  166        TRIP 2016/08/25-0759
RATE ITEM 101
ACME WAYBILL 7479639
001 BELLE CHASSE          TRUCK 23905    DRIVER 15503    VENDOR 994810   239050

DOT 52767  MC 120675  MC 442453      **www.acmetruck.com**      CORRESPONDENCE: P.O. Box 183, Harvey, LA 70059-0183

Bill of Lading  Original-Non-Negotiable                                              16H011R-4

| From: | To: (337)893-5303 |
|---|---|
| Versabar, Inc.<br>1111 Engineers Road<br>Belle Chasse, LA 70037<br>USA 504-392-3200 | Broussard Brothers (Intracoastal City, LA)<br>25810-A Hwy 33<br>Intracoastal City, Louisiana 70510   USA |

Ship Via      ACME
              ~~All American Trucking~~

WayBill       7479639

Truck #

Ship Type     Outgoing

Ship Type     Pre-pay
Ship Date     8/25/2016

Driver

| | |
|---|---|
| Customer: | Offshore Specialties Fabricators, Inc. |
| Location: | Vermilion 398 'A' |
| Contact: | Kelly Steele                     985-798-5700 |
| Job/Shipment: | 16H011R              16H011R-4 |
| System: | 2: 1850-ton Jacket (Side) |
| Customer Order #: | |

| ID Number | Link Plate | Weight |
|---|---|---|
| S50-1 | 879 ton capacity link plate, model: S50 | 5,912 |
| ID Number | Miscellaneous | Weight |
| | 1-16" pipe Bushing | 100 |
| ID Number | Shackle Assembly | Weight |
| 250T25 | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle bow | 480 |
| 250T25B | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle pin | 120 |
| 300T12 | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 648 |
| 300T12A | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 162 |
| 770T11 | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 2,000 |
| 770T11A | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 500 |
| 880T8 | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 2,400 |
| 880T8A | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 600 |
| ID Number | Sling | Weight |
| VXL2210 | 3 1/2"ø EIPS 9-part (Straight) x 39'-0" wire rope sling | 9,348 |
| VXL4930 | 2 1/4"ø Delta 3-part (Straight) x 64'-10" wire rope sling | 2,476 |
| VX2672 | 2 1/2"ø EIPS 9-part (Straight) x 102'-6" wire rope sling | 12,536 |
| VX9617 | 2 1/2"ø EIPS 3-part (Straight) x 68'-2" wire rope sling | 3,209 |
| | Total Weight for this System | 40,491 |
| | Total Weight for this Shipment | 40,491 |

Driver Signature: _Late Medica_      Date _8/25/16_        Page:  1 of 1

Driver Name Printed: _____   Truck# _3905_

Clerk Signature: _____      Date _8/25/16_       Generated on:
                                                            8/25/2016 1:25:52 PM

Invoice Number = 5029788    Doc Type = WB

NO DRIVER WILL BE PAID UNLESS THIS FORM IS COMPLETED

 

**WAYBILL**
P.O. Box 183
Harvey, LA 70059
(504) 368-2510
(800) 825-0245

THIS IS NOT AN INVOICE
**BILL OF LADING - NOT NEGOTIABLE**
SUBJECT TO THE TERMS AND CONDITIONS
STIPULATED TO ON THE REVERSE SIDE
OF THIS BILL OF LADING

USDOT 052767   MC 120675   MC 442463   LPSC 5268

CHARGE TO: *VERSABAR INC*    FROM: *VERSABAR INC.*

Street Address: *1111 Engineers Rd.*
City: *Belle Chasse* State: *LA* Zip: *70510*

ACCOUNT #: *40288*    TO: *OSFI % Broussard Brothers*

TRIP #: *20160825-0159 16HO11R*
Street Address: *25810-A Hwy 3.3*
City: *Intercostal City* State: *LA* Zip: *70510*

| DATE SHIPPED | TRUCK NO. | MILES | DRIVER NO. | DRIVER NAME | TERM NO. | WAYBILL NO. |
|---|---|---|---|---|---|---|
| 8/25/16 | 23905 | | 15503 | *L Doudreaux* | | 7479639 |

| QUANTITY | DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | WEIGHT | ESTIMATED PRICE |
|---|---|---|---|
| | System 2 1850-Ton Jacked (Side) | TRUNK | |
| 1 | Link Plate | 40,491 | |
| 1 | Bushing | | 1,580.80 |
| 4 | Shackles | | |
| 4 | Slings | | |
| | | | |
| WOf 431291-01 | | | |

Shipped By: _____ Time Out _____ am pm
Print Name: *John R. _____* Date: *8/24/16*
Shipped subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading. Total value of items transported is declared to be less than one million dollars.

Received By: _____ Time In _____ am pm
Print Name: *Patrick _____* Date: *8-26-16*
Received in good order, except as noted on the Bill of Lading, the items described above marked and consigned as indicated. Received subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading.

| | START | STOP | TOTAL | STATES TRAVELED | | CITY | STATE | ODOMETER |
|---|---|---|---|---|---|---|---|---|
| LOADING | | | | APPROVED BY | Begin | | | |
| UNLOADING | | | | APPROVED BY | End | | | |
| SWAMPER | | | | | LEASE / WELL # | | | |
| NAME: | #: | | | | RIG # / NAME | | | |
| SALES # | *994812* | | | | AFE/WO | | | |
| OPTIONAL/TRUCK | *239057* | | | | PO # | | | |
| ACME DISPATCHER: | | | | | TRUCK TYPE: | | | |

**ATTACH ALL FUEL RECEIPTS**    CORPORATE OFFICE COPY    ☑NO ☐YES   **FUEL RECEIPTS**



**ORIGINAL INVOICE**

**Please remit to:**
Acme Truck Line, Inc.
MSC-410683
P.O. Box 415000
Nashville, TN 37241-5000

**For Inquiries**
Ph: (504) 368-2510
Ph: (800) 825-6246
Fx: (888) 922-2263
email: credit@acmetruck.com

NET PAYMENT DUE 30 DAYS – PAYABLE IN U.S. FUNDS

| ACME INVOICE | INVOICE DATE | SHIP DATE | ACME CUST# |
|---|---|---|---|
| 5029790 | 8/31/2016 | 8/25/2016 | 040288 |

BILL TO: VERSABAR, INC.
       1111 ENGINEERS ROAD
       BELLE CHASSE, LA 70037

FROM: VERSABAR
       1111 ENGINEERS RD
       BELLE CHASSE, LA 70037
TO: BROUSSARD BROTHERS
       25818 HWY 333
       INTRACOASTAL CITY, LA 70510

System 3

| DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| TRUCK TYPE: TANDEM | | | |
| SYSTEM 2 1850 TON JACKET TRUCK | 1.00 EA | 1,327.09 | 1,327.09 |
| 1 BEAM | | | |
| 2 BUSHINGS | | | |
| 3 PINS | | | |
| 2 SLINGS | | | |
| TRUCK #5 | | | |
| JOB- 16H011R | | | |
| Ordered By: | | | |
| VERSABAR | | | |
| RANDY | | | |
| Ph#:504.392.3200 | | | |



TOTAL: 1,327.09

TRUCK TYPE TM   MILES  166     TRIP 2016/08/25-0760
RATE ITEM 101
ACME WAYBILL 7479638
001 BELLE CHASSE      TRUCK 31550   DRIVER 09769   VENDOR 994812

Bill of Lading  Original-Non-Negotiable                                          16H011R-5

| From: | To: (337)893-5303 |
|---|---|
| Versabar, Inc.<br>1111 Engineers Road<br>Belle Chasse, LA 70037<br>USA 504-392-3200 | Broussard Brothers (Intracoastal City, LA)<br>25810-A Hwy 33<br>Intracoastal City, Louisiana 70510   USA |

| | | | |
|---|---|---|---|
| Ship Via | Acme Truck Line, Inc. | Customer: | Offshore Specialties Fabricators, Inc. |
| WayBill | 7479638 | Location: | Vermilion 398 'A' |
| Truck # | 31550 | Contact: | Kelly Steele            985-798-5700 |
| Ship Type | Outgoing | Job/Shipment: | 16H011R            16H011R-5 |
| Ship Type | Pre-pay | System: | 2: 1850-ton Jacket (Side) |
| Ship Date | 8/25/2016 | Customer Order #: | |
| Driver | Joe4l 9769 | | |

| ID Number | Beam | Weight |
|---|---|---|
| B56 | 12ft long spreader beam | 14,500 |
| ID Number | Miscellaneous | Weight |
| | 1-16" pipe Bushing | 100 |
| | 1-16" pipe Bushing | 100 |
| ID Number | Pin | Weight |
| 755 | 7in dia., 22.5in long pin | 380 |
| 763 | 7in dia., 22.5in long pin | 380 |
| VT-2789-D | 8.375in dia., 25in long pin | 800 |
| ID Number | Sling | Weight |
| VX14885 | 3"ø EEIPS 3-part (Straight) x 26'-7" wire rope sling | 1,824 |
| VX14895 | 3"ø EEIPS 3-part (Doubled Over) x 12'-10" wire rope sling | 1,795 |
| | Total Weight for this System | 19,879 |
| | Total Weight for this Shipment | 19,879 |

Driver Signature: _____  Date  8/25/16     Page:  1 of 1

Driver Name Printed: _____  Truck#  31500

Clerk Signature: _____  Date  8/25/16     Generated on:

8/25/2016 9:44:28 AM

Invoice Number = 5029790          Doc Type = WB

NO DRIVER WILL BE PAID UNLESS THIS FORM IS COMPLETED

THIS IS NOT AN INVOICE
**BILL OF LADING - NOT NEGOTIABLE**
SUBJECT TO THE TERMS AND CONDITIONS
STIPULATED TO ON THE REVERSE SIDE
OF THIS BILL OF LADING



**ACME** Truck Line, Inc.

**WAYBILL**
P.O. Box 183
Harvey, LA 70059
(504) 368-2510
(800) 825-6246

USDOT 052767   MC 120675   MC 442453   LPSC 5288

CHARGE TO: *VERSABAR INC*

FROM: *VERSABAR INC*
Street Address: *1111 ENGINEERS RD*
City: *Belle Chasse* State: *LA* Zip: *70510*

ACCOUNT #: *40288*

TO: *OFSI C/O BROUSSARD BROTHERS*
Street Address: *20810-A Hwy 33*
TRIP #: *20160825-0700 16HO11R*
City: *Intracoastal City* State: *LA* Zip: *70510*

| DATE SHIPPED | TRUCK NO. | MILES | DRIVER NO. | DRIVER NAME | TERM NO. | WAYBILL NO. |
|---|---|---|---|---|---|---|
| 8/25/16 | 31550 | 2769 | 0769 | *JBel* | | 7479638 |

| QUANTITY | DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | WEIGHT | ESTIMATED PRICE |
|---|---|---|---|
| | *system 2 1850 Ton Jacket (Side)* | *TRUCK* | |
| 1 | *Beam* | | |
| 2 | *Bushings* | | *1327.09* |
| 3 | *Pins* | | |
| 2 | *Shims* | | |
| | | | |
| *Proj* | *431242-01* | | |

Shipped By: *John Reynolds*     Time Out: am/pm
Print Name: *John Reynolds*   Date: *8/24/16*
Shipped subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading. Total value of items transported is declared to be less than one million dollars.

Received By: *Patrick Hardy*     Time In: am/pm
Print Name: *Patrick Hardy*   Date: *8-25-16*
Received in good order, except as noted on the Bill of Lading, the items described above marked and consigned as indicated. Received subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading.

| | START | STOP | TOTAL | STATES TRAVELED | | CITY | STATE | ODOMETER |
|---|---|---|---|---|---|---|---|---|
| LOADING | | | | APPROVED BY | Begin | *BC* | *LA* | *591040* |
| UNLOADING | | | | APPROVED BY | End | *BC* | *LA* | *591873* |
| SWAMPER | | | | | LEASE / WELL # | | | |
| NAME: | | #: | | | RIG # / NAME | | | |
| SALES # | *894812* | | | | AFE/WO | | | |
| OPTIONAL/TRUCK | | | | | PO # | | | |
| ACME DISPATCHER: | | | | | TRUCK TYPE: | | | |

ATTACH ALL FUEL RECEIPTS          CORPORATE OFFICE COPY          ☐ NO  ☐ YES   FUEL RECEIPTS



**ACME**

EMPLOYEE OWNED

**ORIGINAL INVOICE**

Please remit to:
Acme Truck Line, Inc.
MSC-410683
P.O. Box 415000
Nashville, TN 37241-5000

For Inquiries
Ph: (504) 368-2510
Ph: (800) 825-6246
Fx: (888) 922-2263
email: credit@acmetruck.com

NET PAYMENT DUE 30 DAYS – PAYABLE IN U.S. FUNDS

| ACME INVOICE | INVOICE DATE | SHIP DATE | ACME CUST# |
|---|---|---|---|
| 5029787 | 8/31/2016 | 8/25/2016 | 040288 |

BILL TO: VERSABAR, INC.
1111 ENGINEERS ROAD
BELLE CHASSE, LA  70037

FROM: VERSABAR
1111 ENGINEERS RD
BELLE CHASSE, LA 70037
TO: BROUSSARD BROTHERS
25818 HWY 333
INTRACOASTAL CITY, LA 70510

System 3



| DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| TRUCK TYPE: TANDEM | | | |
| 1 BEAM | 1.00 EA | 1,327.09 | 1,327.09 |
| 2 BUSHINGS | | | |
| 3 PINS | | | |
| 2 SLINGS | | | |
| TRUCK #6 | | | |
| JOB- 16H011R | | | |
| Ordered By: | | | |
| VERSABAR | | | |
| RANDY | | | |
| Ph#:504.392.3200 | | | |

TOTAL: 1,327.09

TRUCK TYPE TM    MILES   166        TRIP 2016/08/25-0758
RATE ITEM 101
ACME WAYBILL 7479637
001 BELLE CHASSE            TRUCK 17562    DRIVER 14611    VENDOR 994810  175620

DOT 52767   MC 120675   MC 442453        **www.acmetruck.com**        CORRESPONDENCE: P.O. Box 183, Harvey, LA 70059-0183

**Bill of Lading** Original-Non-Negotiable

16H011R-6

| From: | To: (337)893-5303 |
|---|---|
| Versabar, Inc.<br>1111 Engineers Road<br>Belle Chasse, LA 70037<br>USA 504-392-3200 | Broussard Brothers (Intracoastal City, LA)<br>25810-A Hwy 33<br>Intracoastal City, Louisiana 70510  USA |

| | | | |
|---|---|---|---|
| Ship Via | Acme Truck Line, Inc. | Customer: | Offshore Specialties Fabricators, Inc. |
| WayBill | 7479637 | Location: | Vermilion 398 'A' |
| Truck # | 17562 | Contact: | Kelly Steele          985-798-5700 |
| Ship Type | Outgoing | Job/Shipment: | 16H011R          16H011R-6 |
| Ship Type | Pre-pay | System: | 2: 1850-ton Jacket (Side) |
| Ship Date | 8/25/2016 | | |
| Driver | Glenn L 14611 | Customer Order #: | |

| ID Number | Beam | Weight |
|---|---|---|
| B55 | 12ft long spreader beam | 15,000 |
| ID Number | Miscellaneous | Weight |
| | 1-16" pipe Bushing | 100 |
| | 1-16" pipe Bushing | 100 |
| ID Number | Pin | Weight |
| 3421 | 8.5in dia., 24.875in long pin | 418 |
| 758 | 7in dia., 22.5in long pin | 380 |
| 760 | 7in dia., 22.5in long pin | 380 |
| ID Number | Sling | Weight |
| VX14887 | 3"ø EEIPS 3-part (Doubled Over) x 12'-10" wire rope sling | 1,795 |
| VX14868 | 3"ø EEIPS 3-part (Doubled Over) x 12'-10" wire rope sling | 1,795 |
| | Total Weight for this System | 19,968 |
| | Total Weight for this Shipment | 19,968 |



Driver Signature: _____   Date 8/25/16

Driver Name Printed: _____   Truck# 17562

Clerk Signature: _____   Date 8/25/16

Page:  1 of 1

Generated on:

8/25/2016 1:28:20 PM

Invoice Number = 5029787     Doc Type = WB

NO DRIVER WILL BE PAID UNLESS THIS FORM IS COMPLETED



**WAYBILL**
P.O. Box 188
Harvey, LA 70059
(504) 368-2510
(800) 825-6246

THIS IS NOT AN INVOICE
**BILL OF LADING - NOT NEGOTIABLE**
SUBJECT TO THE TERMS AND CONDITIONS
STIPULATED TO ON THE REVERSE SIDE
OF THIS BILL OF LADING

USDOT 052767   MC 120875   MC 442459   LPSC 5268

CHARGE TO: _VERSABAR INC_     FROM: _VERSABAR INC_
Street Address: _1111 ENGINEERS Rd_
City: _Belle Chasse_   State: _LA_  Zip: _70032_

ACCOUNT #: _40288_     TO: _OFSI ℅ Broussard Brothers_
Street Address: _25810-A Hwy 33_
TRIP #: _20160825-0758/6H011R_   _Intracoastal City_  _LA_  Zip: _70510_

| DATE SHIPPED | TRUCK NO. | MILES | DRIVER NO. | DRIVER NAME | TERM NO. | WAYBILL NO. |
|---|---|---|---|---|---|---|
| 8 25 16 | 17562 | | 14611 | Glenn Loup | 001 | 7479637 |

| QUANTITY | DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | WEIGHT | ESTIMATED PRICE |
|---|---|---|---|
| | System 1850-Ton Jacket (Site) | TRUCK | |
| 1 | Beam | | |
| 2 | Bushings | | |
| 3 | Pins | | 1327.09 |
| 2 | Slings | | |
| | | | |
| | Amos # 43 1290-01 | | |

Shipped By: _[signature]_   Time Out ___ am/pm
Print Name: _John P. Langridge_   Date: _8/24/16_
Shipped subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading. Total value of items transported is declared to be less than one million dollars.

Received By: _[signature]_   Time In ___ am/pm
Print Name: _Nicholas P. LaSalle_   Date: _8-25-16_
Received in good order, except as noted on the Bill of Lading, the items described above marked and consigned as indicated. Received subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading.

| | START | STOP | TOTAL | STATES TRAVELED | | CITY | STATE | ODOMETER |
|---|---|---|---|---|---|---|---|---|
| LOADING | | | | APPROVED BY | Begin | | | |
| UNLOADING | | | | APPROVED BY | End | | | |
| SWAMPER | | | | | LEASE / WELL # | | | |
| NAME: | | | #: | | RIG # / NAME | | | |
| SALES # | 994812 | | | | AFE/WO | | | |
| OPTIONAL/TRUCK | 17S622 | | | | PO # | | | |
| ACME DISPATCHER: | | | | | TRUCK TYPE: | | | |

**ATTACH ALL FUEL RECEIPTS**     CORPORATE OFFICE COPY   ☐ NO  ☑ YES   FUEL RECEIPTS



**ORIGINAL INVOICE**

**Please remit to:**
Acme Truck Line, Inc.
MSC-410683
P.O. Box 415000
Nashville, TN 37241-5000

**For Inquiries**
Ph: (504) 368-2510
Ph: (800) 825-6246
Fx: (888) 922-2263
email: credit@acmetruck.com

NET PAYMENT DUE 30 DAYS – PAYABLE IN U.S. FUNDS

| ACME INVOICE | INVOICE DATE | SHIP DATE | ACME CUST# |
|---|---|---|---|
| 5053931 | 9/22/2016 | 9/14/2016 | 040288 |

BILL TO: VERSABAR, INC.
         1111 ENGINEERS ROAD
         BELLE CHASSE, LA  70037

FROM: BOLLINGER SHIPYARD
      236 ADAM TED GISCLAIR ROAD
      PORT FOURCHON, LA 70357
  TO: VERSABAR
      1111 ENGINEERS RD
      BELLE CHASSE, LA  70037

*System 3*



| DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| TRUCK TYPE: TANDEM<br>VERSABAR EQUIPMENT<br>TRUCK ORDERED NOT USED<br>WAITING TIME 7PM-9PM | 1.00 EA | 1,016.60 | 1,016.60 |
| JOB- 16H011R<br>Ordered By:<br>VERSABAR<br>RANDY<br>Ph#:504.392.3200 | | | |

|  | | TOTAL: | 1,016.60 |

TRUCK TYPE TM    MILES   110      TRIP 2016/09/14-0553
RATE ITEM 101
ACME WAYBILL 7458743
001 BELLE CHASSE          TRUCK 16290   DRIVER 03459   VENDOR 994810  162900

DOT 52767   MC 120675   MC 442453     *www.acmetruck.com*     CORRESPONDENCE: P.O. Box 183, Harvey, LA 70059-0183

Invoice Number = 5053931        Doc Type = WB

NO DRIVER WILL BE PAID UNLESS THIS FORM IS COMPLETED



**WAYBILL**
P.O. Box 183
Harvey, LA 70059
(504) 368-2510
(800) 325-5246

THIS IS NOT AN INVOICE
**BILL OF LADING - NOT NEGOTIABLE**
SUBJECT TO THE TERMS AND CONDITIONS
STIPULATED TO ON THE REVERSE SIDE
OF THIS BILL OF LADING

USDOT 052767   MC 120675   MC 442453   LPSC 5268

CHARGE TO: *Versabar*

FROM: *Bollinger*

Street Address:

City: *Fourchon*   State: *LA*   Zip:

ACCOUNT #: *40288*

TO: *Versa Bar*

Street Address: *Engineers Rd*

TRIP #: *20160914-0553*

City: *Belle Chasse*   State: *LA*   Zip:

| DATE SHIPPED | TRUCK NO. | MILES | DRIVER NO. | DRIVER NAME | TERM NO. | WAYBILL NO. |
|---|---|---|---|---|---|---|
| 6-14-16 | 16890 | 100 | 3439 *Elvin* | | 0001 | 7458743 |

| QUANTITY | DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | WEIGHT | ESTIMATED PRICE |
|---|---|---|---|
| | *Truck Ordered Not Used* | | |
| | | | |
| | | | |
| | | | |
| | *P.O.# 441690-01* | | |
| | | | |
| | *Randy   M/V Bagger @ Offshore Specialty* | | *1016.60* |

| Shipped By: | Time Out: | am pm | Received By: | Time In: | am pm |
|---|---|---|---|---|---|
| Print Name: | Date: | | Print Name: | Date: | |

Shipped subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading. Total value of items transported is declared to be less than one million dollars.

Received in good order, except as noted on the Bill of Lading, the items described above marked and consigned as indicated. Received subject to the terms and conditions stipulated on the reverse side of the Bill of Lading.

| | START | STOP | TOTAL | STATES TRAVELED *LA* | | | | DATE |
|---|---|---|---|---|---|---|---|---|
| LOADING | | | | APPROVED BY: | | | | |
| UNLOADING | 7 pm | 9 pm | 2 hr | APPROVED BY: | | | | |
| SWAMPER | | | | | LEASED | | | |
| NAME: | | #: | | | BIG # / NAME | | | |
| SALES # | *99981 2* | | | | AFE/WO *34 5r   no* | | | |
| OPTIONAL/TRUCK | *16890.1* | | | *9.0* | PO # | | | |
| ACME DISPATCHER: | *Randy Kim 90* | | | | TRUCK TYPE: *TDM* | | | |

ATTACH ALL FUEL RECEIPTS        CORPORATE OFFICE COPY        ☒ NO   ☐ YES   FUEL RECEIPTS



**ORIGINAL INVOICE**

**Please remit to:**
Acme Truck Line, Inc.
MSC-410683
P.O. Box 415000
Nashville, TN 37241-5000

**For Inquiries**
Ph: (504) 368-2510
Ph: (800) 825-6246
Fx: (888) 922-2263
email: credit@acmetruck.com

NET PAYMENT DUE 30 DAYS – PAYABLE IN U.S. FUNDS

| ACME INVOICE | INVOICE DATE | SHIP DATE | ACME CUST# |
|---|---|---|---|
| 5053934 | 9/21/2016 | 9/14/2016 | 040288 |

BILL TO: VERSABAR, INC.
1111 ENGINEERS ROAD
BELLE CHASSE, LA 70037

FROM: BOLLINGER SHIPYARD
236 ADAM TED GISCLAIR ROAD
PORT FOURCHON, LA 70357
TO: VERSABAR
1111 ENGINEERS RD
BELLE CHASSE, LA 70037

System 3



| DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| TRUCK TYPE: TANDEM | | | |
| VERSABAR EQUIPMENT | 1.00 EA | 1,016.60 | 1,016.60 |
| TRUCK ORDERED NOT USED | | | |
| WAITING TIME 7PM-9PM | | | |
| JOB- 16H011R | | | |
| Ordered By: | | | |
| VERSABAR | | | |
| RANDY | | | |
| Ph#:504.392.3200 | | | |

TOTAL:  1,016.60

TRUCK TYPE TM   MILES  110     TRIP 2016/09/14-0552
RATE ITEM 101
ACME WAYBILL 7737056
001 BELLE CHASSE     TRUCK 26765   DRIVER 12991   VENDOR 994812

DOT 52767  MC 120675  MC 442453    **www.acmetruck.com**     CORRESPONDENCE: P.O. Box 183, Harvey, LA 70059-0183

Invoice Number = 5053934        Doc Type = WB



NO DRIVER WILL BE PAID UNLESS THIS FORM IS COMPLETED

**ACME**
EMPLOYEE OWNED

**WAYBILL**
P.O. Box 183
Harvey, LA 70059
(504) 368-2510
(800) 825-6246

THIS IS NOT AN INVOICE
**BILL OF LADING - NOT NEGOTIABLE**
SUBJECT TO THE TERMS AND CONDITIONS
STIPULATED TO ON THE REVERSE SIDE
OF THIS BILL OF LADING

USDOT 052767  MC 120675  MC 442453  LPSC 5288

CHARGE TO: *Versabar*        FROM: *Bolinger*

Street Address:
City: *Fourchon*    State: *LA*  Zip:

ACCOUNT #: *40288*           TO: *Versabar*

Street Address:
TRIP #: *2016 0914-0352*     City: *Belle Chase*  State: *LA*  Zip:

| DATE SHIPPED | TRUCK NO. | MILES | DRIVER NO. | DRIVER NAME | TERM NO. | WAYBILL NO. |
|---|---|---|---|---|---|---|
| *9-14-16* | *26765* | | *12991* | *Joe Self* | *01* | **7737056** |
| QUANTITY | | DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | | | WEIGHT | ESTIMATED PRICE |
| | *Truck ordered not used* | | | | | |
| | *Arrived at 7:00 PM* | | | | | |
| | *Departed at 9:00 PM* | | | | | |
| | | | | | | |
| | *A-o# U41689-01* | | | | | |
| | | | | | | *1016.60* |

| | | | Time | am | | | Time | am |
|---|---|---|---|---|---|---|---|---|
| Shipped By: | | | Out | pm | Received By: | | In | pm |

Print Name: _____ Date: _____   Print Name: _____ Date: _____

Shipped subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading. Total value of items transported is declared to be less than one million dollars.

Received in good order, except as noted on the Bill of Lading, the items described above marked and consigned as indicated. Received subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading.

| | START | STOP | TOTAL | STATES TRAVELED | CITY | STATE | ODOMETER |
|---|---|---|---|---|---|---|---|
| LOADING | | | | APPROVED BY | Begin *Belle Chase La* | | *1071786* |
| UNLOADING | | | | APPROVED BY | End *Belle Chase La* | | *1071979* |
| SWAMPER | | | | | LEASE / WELL # | | |
| NAME: | | #: | | | RIG # / NAME | | |
| SALES # | *994812* | | | | AFE/WO | | |
| OPTIONAL/TRUCK | | | | | PO # | | |
| ACME DISPATCHER: | | | | | TRUCK TYPE: *34 on truck* | | |

ATTACH ALL FUEL RECEIPTS        CORPORATE OFFICE COPY        [X] NO  [ ] YES   FUEL RECEIPTS



**ORIGINAL INVOICE**

**Please remit to:**
Acme Truck Line, Inc.
MSC-410683
P.O. Box 415000
Nashville, TN 37241-5000

**For Inquiries**
Ph: (504) 368-2510
Ph: (800) 825-6246
Fx: (888) 922-2263
email: credit@acmetruck.com

NET PAYMENT DUE 30 DAYS – PAYABLE IN U.S. FUNDS

| ACME INVOICE | INVOICE DATE | SHIP DATE | ACME CUST# |
|---|---|---|---|
| 5053914 | 9/21/2016 | 9/14/2016 | 040288 |

BILL TO: VERSABAR, INC.
1111 ENGINEERS ROAD
BELLE CHASSE, LA  70037

FROM:  OCEAN MARINE
6797 BAYOU BLACK DR
GIBSON, LA 70356
TO:  VERSABAR
1111 ENGINEERS RD
BELLE CHASSE, LA 70037

*System 3*



| DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| TRUCK TYPE: TANDEM | | | |
| WEIGHT: 34000# | 1.00 EA | 897.60 | 897.60 |
| 4 SLINGS | | | |
| 3 SHACKLES | | | |
| JOB- 16H011R | | | |
| Ordered By: | | | |
| VERSABAR | | | |
| RANDY | | | |
| Ph#:504.392.3200 | | | |
| | | TOTAL: | 897.60 |

TRUCK TYPE TM   MILES   90   TRIP 2016/09/14-0722
RATE ITEM 106-NO
ACME WAYBILL 7478399
001 BELLE CHASSE     TRUCK 16850   DRIVER 12601   VENDOR 168500

DOT 52767   MC 120675   MC 442453   **www.acmetruck.com**   CORRESPONDENCE: P.O. Box 183, Harvey, LA 70059-0183

# Job Return Summary Report

16H011R

**16H011R**

Offshore Specialties Fabricators, Inc.

### System Summary

| # | System | Status | Facility | Purchase Order | Location | ER |
|---|--------|--------|----------|----------------|----------|-----|
| 1 | 1,850-ton Jacket (Top) | Complete | BCH | | Vermilion 398 'A' | AER 17/17 |
| 2 | 1850-ton Jacket (Side) | Incomplete/H old | BCH | | Vermilion 398 'A' | 31/58 |

### Shipment Summary

| Shipment # | Date | Facility | Carrier | Waybill # | Payment | Type |
|------------|------|----------|---------|-----------|---------|------|
| 16H011R-1 | 8/24/2016 | Belle Chasse | | 7479631 | Pre-pay | Outgoing |
| 16H011R-3 | 8/24/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479633 | Pre-pay | Outgoing |
| 16H011R-2 | 8/24/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479632 | Pre-pay | Outgoing |
| 16H011R-4 | 8/25/2016 | Belle Chasse | All American Trucking | 7479639 | Pre-pay | Outgoing |
| 16H011R-5 | 8/25/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479638 | Pre-pay | Outgoing |
| 16H011R-6 | 8/25/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479637 | Pre-pay | Outgoing |
| 16H011R-7 | 9/14/2016 | Belle Chasse | Acme Truck Line, Inc. | | Pre-pay | Outgoing |
| 16H011R-R1 | 9/12/2016 | Belle Chasse | Acme Truck Line, Inc. | | Pre-pay | Incoming |
| 16H011R-R3 | 9/13/2016 | Belle Chasse | Acme Truck Line, Inc. | 3424044 | Pre-pay | Incoming |
| 16H011R-R2 | 9/13/2016 | Belle Chasse | Acme Truck Line, Inc. | 7478233 | Pre-pay | Incoming |
| 16H011R-R4 | 9/16/2016 | Belle Chasse | Acme Truck Line, Inc. | 7478340 | Pre-pay | Incoming |
| 16H011R-R5 | 9/16/2016 | Belle Chasse | Acme Truck Line, Inc. | 7478399 | Pre-pay | Incoming |

### Missing, Sold or Damaged Equipment

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|----------|-----------|-------------|-------|----------|----------|-----------|
| | | **System 1: 1,850-ton Jacket (Top)** | | | | |
| | | **End Piece** | | | | |
| | 36-014 | KC-63336-501B End Cap | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 36-015 | KC-63336-501B End Cap | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | | **Insert Pipe** | | | | |
| | | 36 x 1 x 43ft. | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | | **Shackle Bow** | | | | |
| | 550T24 | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T30 | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) bow | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| 21 days (2.9 wks) | 550T39 | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) bow | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T9 | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | | **Shackle Pin** | | | | |
| | 35T1068A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 35T531A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T24A | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |

# Job Return Summary Report
## 16H011R

16H011R

Offshore Specialties Fabricators, Inc.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | System 1: 1,850-ton Jacket (Top) | | | | |
| | | Shackle Pin | | | | |
| | 550T30A | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) pin | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T39A | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) pin | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T9A | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| 21 days (2.9 wks) | | Sling | | | | |
| | VX12355 | 3 1/2"ø EIPS 3-part (Straight) x 23'-1" wire rope sling | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | VX12356 | 3 1/2"ø EIPS 3-part (Straight) x 22'-11" wire rope sling | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | VX14954 | 3"ø EEIPS 9-part (Straight) x 39'-0" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | VX14955 | 3"ø EEIPS 9-part (Straight) x 39'-0" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |

# Job Return Summary Report

16H011R

**16H011R**

Offshore Specialties Fabricators, Inc.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|----------|-----------|-------------|-------|----------|----------|-----------|
| | | System 2: 1850-ton Jacket (Side) | | | | |
| | | Beam | | | | |
| | B56 | 12ft long spreader beam | 16H011R-5 | 8/25/2016 | | |
| | | Link Plate | | | | |
| | S50-1 | 879 ton capacity link plate, model: S50 | 16H011R-4 | 8/25/2016 | | |
| | | Miscellaneous | | | | |
| | | 1-16" pipe Bushing | 16H011R-4 | 8/25/2016 | | |
| | | 1-16" pipe Bushing | 16H011R-5 | 8/25/2016 | | |
| | | 1-16" pipe Bushing | 16H011R-5 | 8/25/2016 | | |
| | | 1-16" pipe Bushing | 16H011R-6 | 8/25/2016 | | |
| | | 1-16" pipe Bushing | 16H011R-6 | 8/25/2016 | | |
| | | 1-16" pipe Bushing | 16H011R-3 | 8/24/2016 | | |
| | | Pin | | | | |
| | 755 | 7in dia., 22.5in long pin | 16H011R-5 | 8/25/2016 | | |
| | 763 | 7in dia., 22.5in long pin | 16H011R-5 | 8/25/2016 | | |
| | VT-2789-D | 8.375in dia., 25in long pin | 16H011R-5 | 8/25/2016 | | |
| | | Shackle Bow | | | | |
| ENR | 1100T1 | Crosby 1000 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-3 | 8/24/2016 | | |
| | 250T25 | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-4 | 8/25/2016 | | |
| | 250T5 | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-3 | 8/24/2016 | | |
| | 880T8 | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-4 | 8/25/2016 | | |
| | | Shackle Pin | | | | |
| | 1100T1A | Crosby 1000 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-3 | 8/24/2016 | | |
| | 250T25B | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-4 | 8/25/2016 | | |
| | 250T5A | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-3 | 8/24/2016 | | |
| | 880T8A | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-4 | 8/25/2016 | | |
| | | Sling | | | | |
| | VX12210 | 3 1/2"ø EIPS 9-part (Straight) x 39'-0" wire rope sling | 16H011R-4 | 8/25/2016 | | |
| | VX12211 | 3 1/2"ø EIPS 9-part (Straight) x 39'-0" wire rope sling | 16H011R-3 | 8/24/2016 | | |
| | VX14885 | 3"ø EEIPS 3-part (Straight) x 26'-7" wire rope sling | 16H011R-5 | 8/25/2016 | | |
| | VX14887 | 3"ø EEIPS 3-part (Doubled Over) x 12'-10" wire rope sling | 16H011R-6 | 8/25/2016 | | |
| | VX14888 | 3"ø EEIPS 3-part (Doubled Over) x 12'-10" wire rope sling | 16H011R-6 | 8/25/2016 | | |

# Job Return Summary Report

16H011R

**16H011R**

Offshore Specialties Fabricators, Inc.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | System 2: 1850-ton Jacket (Side) | | | | |
| | | Sling | | | | |
| ENR | VX14895 | 3"ø EEIPS 3-part (Doubled Over) x 12'-10" wire rope sling | 16H011R-5 | 8/25/2016 | | |
| | VX9617 | 2 1/2"ø EIPS 3-part (Straight) x 68'-2" wire rope sling | 16H011R-4 | 8/25/2016 | | |
| | VX9618 | 2 1/2"ø EIPS 3-part (Straight) x 68'-1" wire rope sling | 16H011R-3 | 8/24/2016 | | |
| | | Shackle Pin | | | | |
| 20 days (2.7 wks) | 300T12A | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-4 | 8/25/2016 | 16H011R-R3 | 9/13/2016 |
| | 770T11A | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-4 | 8/25/2016 | 16H011R-R3 | 9/13/2016 |
| | | Shackle Bow | | | | |
| | 300T22 | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T23 | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T29 | Crosby 300 metric tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T7 | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 770T10 | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-3 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | | Shackle Pin | | | | |
| | 300T11A | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-3 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T22B | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T23A | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| 21 days (2.9 wks) | 300T29A | Crosby 300 metric tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T7A | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 770T10A | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-3 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | | Sling | | | | |
| | VX10574 | 3"ø EIPS 3-part (Straight) x 89'-11" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | VX10675 | 3"ø EIPS 3-part (Straight) x 89'-11" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | VX13669 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | VX13670 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | VX13671 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | VX13672 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |

# Job Return Summary Report

16H011R

**16H011R**

Offshore Specialties Fabricators, Inc.

|  |  | sling |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | **Beam** |  |  |  |  |  |
|  | B55 | 12ft long spreader beam |  | 16H011R-6 | 8/25/2016 | 16H011R-R4 | 9/16/2016 |
|  |  | **Pin** |  |  |  |  |  |
|  | 3421 | 8.5in dia., 24.875in long pin |  | 16H011R-6 | 8/25/2016 | 16H011R-R4 | 9/16/2016 |
|  | 758 | 7in dia., 22.5in long pin |  | 16H011R-6 | 8/25/2016 | 16H011R-R4 | 9/16/2016 |
|  | 760 | 7in dia., 22.5in long pin |  | 16H011R-6 | 8/25/2016 | 16H011R-R4 | 9/16/2016 |
| 23 days (3.1 wks) |  | **Shackle Bow** |  |  |  |  |  |
|  | 300T12 | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow |  | 16H011R-4 | 8/25/2016 | 16H011R-R5 | 9/16/2016 |
|  | 770T11 | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow |  | 16H011R-4 | 8/25/2016 | 16H011R-R5 | 9/16/2016 |
|  |  | **Sling** |  |  |  |  |  |
|  | VX14930 | 2 1/4"ø Delta 3-part (Straight) x 64'-10" wire rope sling |  | 16H011R-4 | 8/25/2016 | 16H011R-R5 | 9/16/2016 |
|  | VX2672 | 2 1/2"ø EIPS 9-part (Straight) x 102'-6.5" wire rope sling |  | 16H011R-4 | 8/25/2016 | 16H011R-R5 | 9/16/2016 |
|  |  | **Link Plate** |  |  |  |  |  |
|  | S244-1 | 1059 ton capacity link plate, model: S244 |  | 16H011R-3 | 8/24/2016 | 16H011R-R4 | 9/16/2016 |
| 24 days (3.3 wks) |  | **Shackle Bow** |  |  |  |  |  |
|  | 300T11 | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow |  | 16H011R-3 | 8/24/2016 | 16H011R-R5 | 9/16/2016 |
|  |  | **Sling** |  |  |  |  |  |
|  | VX2673 | 2 1/2"ø EIPS 9-part (Straight) x 102'-3" wire rope sling |  | 16H011R-3 | 8/24/2016 | 16H011R-R5 | 9/16/2016 |
|  | VX9910 | 2 1/4"ø Delta 3-part (Straight) x 64'-10" wire rope sling |  | 16H011R-3 | 8/24/2016 | 16H011R-R5 | 9/16/2016 |

Shipping Clerk, Versabar Inc.   9/19/16

Invoice Number = 5053914      Doc Type = WB

NO DRIVER WILL BE PAID UNLESS THIS FORM IS COMPLETED.

THIS IS NOT AN INVOICE
**BILL OF LADING - NOT NEGOTIABLE**
SUBJECT TO THE TERMS AND CONDITIONS
STIPULATED TO ON THE REVERSE SIDE
OF THIS BILL OF LADING



**WAYBILL**
P.O. Box 183
Harvey, LA 70059
(504) 368-2510
(800) 821-0246

Truck Line, Inc.

USDOT 052767   MC 120675   MC 442453   LPSC 8268

CHARGE TO: VERSABAR    FROM: OCEAN MARINE

Street Address:

City: GIBSON    State: LA   Zip:

ACCOUNT #: 40288    TO: VERSABAR

TRIP #: 20160914-072216HO11R    Street Address:

City: Belle Chasse   State: LA   Zip:

| DATE SHIPPED | TRUCK NO. | MILES | DRIVER NO. | DRIVER NAME | TERM NO. | WAYBILL NO. |
|---|---|---|---|---|---|---|
| 09-14-16 | 16 850 | | 12601 | Wayne Nichols | 01 | 7478399 |

| QUANTITY | DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | WEIGHT | ESTIMATED PRICE |
|---|---|---|---|
| 4 | Slings | | |
| 3 | Shackles | | |
| | Pro # 444647-01 | | 897.60 |

Shipped By:   Time Out ___ am/pm

Print Name: David Clemente   Date:

Shipped subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading. Total value of items transported is declared to be less than one million dollars.

Received By:   Time In ___ am/pm

Print Name: John P. Haydel   Date: 9/15/16

Received in good order, except as noted on the Bill of Lading, the items described above marked and consigned as indicated. Received subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading.

| | START | STOP | TOTAL | STATES TRAVELED | LA | | CITY | STATE | ODOMETER |
|---|---|---|---|---|---|---|---|---|---|
| LOADING | 2:00 | 4:00 | | APPROVED BY | | Begin | | | |
| UNLOADING | | | | APPROVED BY | | End | | | |
| SWAMPER | | | | | | LEASE / WELL # | | | |
| NAME: | | #: | | | | RIG # / NAME | | | |
| SALES # | 108501 | | | | | AFE/WO | | | |
| OPTIONAL/TRUCK | | | | | | PO # | | | |
| ACME DISPATCHER: | | | | | | TRUCK TYPE: | | | |

FUEL RECEIPTS    CORPORATE OFFICE COPY   ☒ NO  ☐ YES   FUEL RECEIPT



**ORIGINAL INVOICE**

**Please remit to:**
Acme Truck Line, Inc.
MSC-410683
P.O. Box 415000
Nashville, TN 37241-5000

**For Inquiries**
Ph: (504) 368-2510
Ph: (800) 825-6246
Fx: (888) 922-2263
email: credit@acmetruck.com

NET PAYMENT DUE 30 DAYS – PAYABLE IN U.S. FUNDS

| ACME INVOICE | INVOICE DATE | SHIP DATE | ACME CUST# |
|---|---|---|---|
| 5053935 | 9/21/2016 | 9/14/2016 | 040288 |

BILL TO: VERSABAR, INC.
        1111 ENGINEERS ROAD
        BELLE CHASSE, LA 70037

FROM: BOLLINGER SHIPYARD
      236 ADAM TED GISCLAIR ROAD
      PORT FOURCHON, LA 70357
  TO: VERSABAR
      1111 ENGINEERS RD
      BELLE CHASSE, LA 70037

*System 3*



| DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| TRUCK TYPE: WINCH TRUCK | | | |
| VERSABAR EQUIPMENT | 1.00 EA | 1,016.60 | 1,016.60 |
| TRUCK ORDERED NOT USED | | | |
| WAITING TIME 7PM-9PM | | | |
| JOB- 16H011R | | | |
| Ordered By: | | | |
| VERSABAR | | | |
| RANDY | | | |
| Ph#:504.392.3200 | | | |

TOTAL: 1,016.60

TRUCK TYPE WT    MILES   110        TRIP 2016/09/14-0551
RATE ITEM 101
ACME WAYBILL 7755019
001 BELLE CHASSE           TRUCK 27669.   DRIVER 09769   VENDOR 994812

DOT 52767   MC 120675   MC 442453       *www.acmetruck.com*       CORRESPONDENCE: P.O. Box 183, Harvey, LA 70059-0183

Invoice Number = 5053935     Doc Type = WB



**ACME**
EMPLOYEE OWNED

US DOT 052767   MC 120675   MC 442453   LPSC 5288

NO DRIVER WILL BE PAID UNLESS THIS FORM IS COMPLETED

**WAYBILL**
P.O. Box 183
Harvey, LA 70059
(504) 368-2310
(800) 825-6246

THIS IS NOT AN INVOICE
**BILL OF LADING – NOT NEGOTIABLE**
SUBJECT TO THE TERMS AND CONDITIONS
STIPULATED TO ON THE REVERSE SIDE
OF THIS BILL OF LADING

CHARGE TO: *VersaBar*     FROM: *Bollinger Marin*

Street Address: 
City: *Port Fourchon*   State: *LA*   Zip:

ACCOUNT #: *40288*     TO: *VersaBar*
TRIP #: *20160914-0551*
Street Address:
City: *Belle Chasse*   State: *LA*   Zip:

| DATE SHIPPED | TRUCK NO. | MILES | DRIVER NO. | DRIVER NAME | TERM NO. | WAYBILL NO. |
|---|---|---|---|---|---|---|
| *9-14-16* | *27669* | | *9769* | *Joel* | | *7755019* |

| QUANTITY | DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | WEIGHT | ESTIMATED PRICE |
|---|---|---|---|
| | *Dry Run Tr. Not Used* | | |
| | *Arrived: 7:00 PM* | | |
| | *Departed 9:00 PM* | | |
| | | | |
| | | | |
| *Pro #* | *441688-01* | | |
| | | | *1016.60* |

Shipped By:                    Time Out ___ am/pm     Received By:                    Time In ___ am/pm
Print Name:              Date:           Print Name:              Date:
Shipped subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading. Total value of items transported is declared to be less than one million dollars.     Received in good order, except as noted on the Bill of Lading, the items described above marked and consigned as indicated. Received subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading.

| | START | STOP | TOTAL | STATES TRAVELED | | CITY | STATE | ODOMETER |
|---|---|---|---|---|---|---|---|---|
| LOADING | | | | APPROVED BY | *LA* | | | |
| UNLOADING | | | | APPROVED BY | Beg'n | *BC* | *LA* | *937689* |
| SWAMPER | | | | | End | *BC* | *LA* | *953188* |
| NAME: | | #: | | | LEASE / WELL # | | | |
| SALES # | *994812* | | | | RIG # / NAME | | | |
| OPTIONAL/TRUCK | | | | | AFE/WO | | | |
| ACME DISPATCHER: | | | | | PO # *34 on WO* | | | |
| | | | | | TRUCK TYPE: | | | |

ATTACH ALL FUEL RECEIPTS     CORPORATE OFFICE COPY     [X] NO [ ] YES   FUEL RECEIPTS



**ORIGINAL INVOICE**

**Please remit to:**
Acme Truck Line, Inc.
MSC-410683
P.O. Box 415000
Nashville, TN 37241-5000

**For Inquiries**
Ph: (504) 368-2510
Ph: (800) 825-6246
Fx: (888) 922-2263
email: credit@acmetruck.com

NET PAYMENT DUE 30 DAYS – PAYABLE IN U.S. FUNDS

| ACME INVOICE | INVOICE DATE | SHIP DATE | ACME CUST# |
|---|---|---|---|
| 5053929 | 9/21/2016 | 9/14/2016 | 040288 |

BILL TO: VERSABAR, INC.
· 1111 ENGINEERS ROAD
BELLE CHASSE, LA  70037

FROM: BOLLINGER SHIPYARD
236 ADAM TED GISCLAIR ROAD
PORT FOURCHON, LA 70357
TO: VERSABAR
1111 ENGINEERS RD
BELLE CHASSE, LA 70037



| DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| TRUCK TYPE: TANDEM<br>WEIGHT: 34000#<br>VERSABAR EQUIPMENT<br>TRUCK ORDERED NOT USED<br>WAITING TIME 7PM-9PM | 1.00 EA | 1,016.60 | 1,016.60 |
| JOB- 16H011R<br>Ordered By:<br>VERSABAR<br>RANDY<br>Ph#:504.392.3200 | | | |

|  |  | TOTAL: | 1,016.60 |
|---|---|---|---|

TRUCK TYPE TM   MILES   110        TRIP 2016/09/14-0572
RATE ITEM 106-NO
ACME WAYBILL 7478339
001 BELLE CHASSE          TRUCK 20300     DRIVER 24597     VENDOR 203000

DOT 52767  MC 120675  MC 442453     **www.acmetruck.com**     CORRESPONDENCE: P.O. Box 188, Harvey, LA 70059-0183

Invoice Number  =  5053929    Doc Type  =  WB

NO DRIVER WILL BE PAID UNLESS THIS FORM IS COMPLETED



**ACME** Truck Line, Inc.  ℗ESOP₃

USDOT 052767   MC-120675   MG 442453   LPSC 5283

THIS IS NOT AN INVOICE
**BILL OF LADING - NOT NEGOTIABLE**
SUBJECT TO THE TERMS AND CONDITIONS
STIPULATED ON THE REVERSE SIDE
OF THIS BILL OF LADING

**WAYBILL**
P.O. Box 183
Harvey, LA 70059
(504) 368-2510
(800) 825-6246

CHARGE TO: Vessnop Inc
Belle Chasse, La.

ACCOUNT #: 40288
TRIP #: 20100914-0572-16HO11R

FROM: Fourchon, La. / Bellinger
Street Address: Offshore Specialty
City: Bellinger / Fourchon State: La. Zip:

TO: Vessnop Inc
Street Address:
City: Belle Chasse, La. State: Zip:

| DATE SHIPPED | TRUCK NO. | MILES | DRIVER NO. | DRIVER NAME | TERM NO. | WAYBILL NO. |
|---|---|---|---|---|---|---|
| 9-14-2016 | 20300 | 97 | 24591 | Craig P. Savoie | O.1 | 7478339 |

| QUANTITY | DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | WEIGHT | ESTIMATED PRICE |
|---|---|---|---|
| 1 | *Truck Ordered Not Used* | | |
| | Dry Run | | |
| | Pro# 442107-01 | | |
| | | | 1016·60 |

Shipped By: _____ Time Out ___ am pm
Print Name: _____ Date: _____
Shipped subject to the terms and conditions stipulated on the reverse side of the Bill of Lading. Total value of items transported is declared to be less than one million dollars.

Received By: _____ Time In ___ am pm
Print Name: John P. Danger Date: 9/14/16
Received in good order, except as noted on the Bill of Lading, the items described above marked and consigned as indicated. Received subject to the terms and conditions stipulated on the reverse side of the Bill of Lading.

| | START | STOP | TOTAL | STATES TRAVELED | | CITY | STATE | ODOMETER |
|---|---|---|---|---|---|---|---|---|
| LOADING | 8:00 pm | 9:00 pm | 3.0 | APPROVED BY | Begin | Fourchon | LA | 649148 |
| UNLOADING | | | | APPROVED BY | End | Belle Chasse | La | 649245 |
| SWAMPER | | | | | LEASE / WELL # | Vermillion 378-A | | |
| NAME: | | #: | | | RIG # / NAME | | | |
| SALES # | 203001 | | | | APE/WO | M/V Badger | | |
| OPTIONAL/TRUCK | | | | | PO # | | | |
| ACME DISPATCHER: | | | | | TRUCK TYPE: | | | |

ATTACH ALL FUEL RECEIPTS    CORPORATE OFFICE COPY   [X] NO  [ ] YES   FUEL RECEIPTS



**ORIGINAL INVOICE**

Please remit to:
Acme Truck Line, Inc.
MSC-410683
P.O. Box 415000
Nashville, TN 37241-5000

For Inquiries
Ph: (504) 368-2510
Ph: (800) 825-6246
Fx: (888) 922-2263
email: credit@acmetruck.com

NET PAYMENT DUE 30 DAYS ~ PAYABLE IN U.S. FUNDS

| ACME INVOICE | INVOICE DATE | SHIP DATE | ACME CUST# |
|---|---|---|---|
| 5053937 | 9/21/2016 | 9/16/2016 | 040288 |

BILL TO: VERSABAR, INC.
1111 ENGINEERS ROAD
BELLE CHASSE, LA 70037

FROM: BOLLINGER SHIPYARD
236 ADAM TED GISCLAIR ROAD
PORT FOURCHON, LA 70357
TO: VERSABAR
1111 ENGINEERS RD
BELLE CHASSE, LA 70037

*508.30   508.30*
*16HOUR / 16GO62R*

| DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| TRUCK TYPE: TANDEM | | | |
| 2 LINKS     *System 3* | 1.00 EA | 1,016.60 | 1,016.60 |
| 6 SHACKLES | | | |
| JOB- 16H011R | | | |
| Ordered By: | | | |
| VERSABAR | | | |
| RANDY | | | |
| Ph#:504.392.3200 | | | |

TOTAL:   1,016.60

TRUCK TYPE TM   MILES   110        TRIP 2016/09/16-0454
RATE ITEM 101
ACME WAYBILL 7737057
001 BELLE CHASSE        TRUCK 26765   DRIVER 12991   VENDOR 994812

DOT 52767  MC 120675  MC 442453   **www.acmetruck.com**   CORRESPONDENCE: P.O. Box 183, Harvey, LA 70059-0183

# Job Return Summary Report

## 16H011R

16H011R

Offshore Specialties Fabricators, Inc.

### System Summary

| # | System | Status | Facility | Purchase Order | Location | ER |
|---|--------|--------|----------|----------------|----------|-----|
| 1 | 1,850-ton Jacket (Top) | Complete | BCH | | Vermilion 398 'A' | AER 17/17 |
| 2 | 1850-ton Jacket (Side) | Complete | BCH | | Vermilion 398 'A' | AER 58/58 |

### Shipment Summary

| Shipment # | Date | Facility | Carrier | Waybill # | Payment | Type |
|------------|------|----------|---------|-----------|---------|------|
| 16H011R-1 | 8/24/2016 | Belle Chasse | | 7479631 | Pre-pay | Outgoing |
| 16H011R-3 | 8/24/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479633 | Pre-pay | Outgoing |
| 16H011R-2 | 8/24/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479632 | Pre-pay | Outgoing |
| 16H011R-4 | 8/25/2016 | Belle Chasse | All American Trucking | 7479639 | Pre-pay | Outgoing |
| 16H011R-5 | 8/25/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479638 | Pre-pay | Outgoing |
| 16H011R-6 | 8/25/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479637 | Pre-pay | Outgoing |
| 16H011R-7 | 9/14/2016 | Belle Chasse | Acme Truck Line, Inc. | | Pre-pay | Outgoing |
| 16H011R-R1 | 9/12/2016 | Belle Chasse | Acme Truck Line, Inc. | | Pre-pay | Incoming |
| 16H011R-R3 | 9/13/2016 | Belle Chasse | Acme Truck Line, Inc. | 3424044 | Pre-pay | Incoming |
| 16H011R-R2 | 9/13/2016 | Belle Chasse | Acme Truck Line, Inc. | 7478233 | Pre-pay | Incoming |
| 16H011R-R4 | 9/16/2016 | Belle Chasse | Acme Truck Line, Inc. | 7478340 | Pre-pay | Incoming |
| 16H011R-R5 | 9/16/2016 | Belle Chasse | Acme Truck Line, Inc. | 7478399 | Pre-pay | Incoming |
| 16H011R-R7 | 9/16/2016 | Belle Chasse | Acme Truck Line, Inc. | 3424045 | Pre-pay | Incoming |
| 16H011R-R8 | 9/16/2016 | Belle Chasse | Acme Truck Line, Inc. | 7737057 | Pre-pay | Incoming |
| 16H011R-R6 | 9/19/2016 | Belle Chasse | Acme Truck Line, Inc. | 7478237 | Pre-pay | Incoming |

### Missing, Sold or Damaged Equipment

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|----------|-----------|-------------|-------|----------|----------|-----------|
| | | **System 1: 1,850-ton Jacket (Top)** | | | | |
| | | **End Piece** | | | | |
| | 36-014 | KC-63336-501B End Cap | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 36-015 | KC-63336-501B End Cap | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | | **Insert Pipe** | | | | |
| | | 36 x 1 x 43ft. | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | | **Shackle Bow** | | | | |
| 21 days (2.9 wks) | 550T24 | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T30 | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) bow | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T39 | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) bow | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T9 | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | | **Shackle Pin** | | | | |
| | 35T1068A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |

# Job Return Summary Report
## 16H011R

16H011R

Offshore Specialties Fabricators, Inc.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | System 1: 1,850-ton Jacket (Top) | | | | |
| | | Shackle Pin | | | | |
| | 35T531A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T24A | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T30A | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) pin | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T39A | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) pin | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| 21 days (2.9 wks) | 550T9A | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | | Sling | | | | |
| | VX12355 | 3 1/2"ø EIPS 3-part (Straight) x 23'-1" wire rope sling | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | VX12356 | 3 1/2"ø EIPS 3-part (Straight) x 22'-11" wire rope sling | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | VX14954 | 3"ø EEIPS 9-part (Straight) x 39'-0" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | VX14955 | 3"ø EEIPS 9-part (Straight) x 39'-0" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |

# Job Return Summary Report                    16H011R
## 16H011R

Offshore Specialties Fabricators, Inc.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | **System 2: 1850-ton Jacket (Side)** | | | | |
| | | **Shackle Pin** | | | | |
| **20 days (2.7 wks)** | 300T12A | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-4 | 8/25/2016 | 16H011R-R3 | 9/13/2016 |
| | 770T11A | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-4 | 8/25/2016 | 16H011R-R3 | 9/13/2016 |
| | | **Shackle Bow** | | | | |
| | 300T22 | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T23 | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T29 | Crosby 300 metric tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2015 |
| | 300T7 | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 770T10 | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-3 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | | **Shackle Pin** | | | | |
| | 300T11A | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-3 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T22B | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T23A | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| **21 days (2.9 wks)** | 300T29A | Crosby 300 metric tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T7A | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 770T10A | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-3 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | | **Sling** | | | | |
| | VX10674 | 3"ø EIPS 3-part (Straight) x 89'-11" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | VX10675 | 3"ø EIPS 3-part (Straight) x 89'-11" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | VX13669 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | VX13670 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | VX13671 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | VX13672 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | | **Beam** | | | | |
| **23 days (3.1 wks)** | 8SS | 12ft long spreader beam | 16H011R-6 | 8/25/2016 | 16H011R-R4 | 9/16/2016 |
| | | **Miscellaneous** | | | | |
| | | 1-16" pipe Bushing | 16H011R-4 | 8/25/2016 | 16H011R-R7 | 9/16/2016 |
| | | 1-16" pipe Bushing | 16H011R-5 | 8/25/2016 | 16H011R-R7 | 9/16/2016 |

# Job Return Summary Report
## 16H011R

16H011R

Offshore Specialties Fabricators, Inc.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | **System 2: 1850-ton Jacket (Side)** | | | | |
| | | **Miscellaneous** | | | | |
| | | 1-16" pipe Bushing | 16H011R-5 | 8/25/2016 | 16H011R-R7 | 9/16/2016 |
| | | 1-16" pipe Bushing | 16H011R-6 | 8/25/2016 | 16H011R-R7 | 9/16/2016 |
| | | 1-16" pipe Bushing | 16H011R-6 | 8/25/2016 | 16H011R-R7 | 9/16/2016 |
| | | **Pin** | | | | |
| | 3421 | 8.5in dia., 24.875in long pin | 16H011R-6 | 8/25/2016 | 16H011R-R4 | 9/16/2016 |
| | 758 | 7in dia., 22.5in long pin | 16H011R-6 | 8/25/2016 | 16H011R-R4 | 9/16/2016 |
| | 760 | 7in dia., 22.5in long pin | 16H011R-6 | 8/25/2016 | 16H011R-R4 | 9/16/2016 |
| | | **Shackle Bow** | | | | |
| | 250T25 | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-4 | 8/25/2016 | 16H011R-R8 | 9/16/2016 |
| | 300T12 | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-4 | 8/25/2016 | 16H011R-R5 | 9/16/2016 |
| | 770T11 | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-4 | 8/25/2016 | 16H011R-R5 | 9/16/2016 |
| | 880T8 | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-4 | 8/25/2016 | 16H011R-R8 | 9/16/2016 |
| | | **Shackle Pin** | | | | |
| 23 days (3.1 wks) | 250T25B | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-4 | 8/25/2016 | 16H011R-R8 | 9/16/2016 |
| | 880T8A | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-4 | 8/25/2016 | 16H011R-R8 | 9/16/2016 |
| | | **Sling** | | | | |
| | VX12210 | 3 1/2"ø EIPS 9-part (Straight) x 39'-0" wire rope sling | 16H011R-4 | 8/25/2016 | 16H011R-R7 | 9/16/2016 |
| | VX14885 | 3"ø EEIPS 3-part (Straight) x 26'-7" wire rope sling | 16H011R-5 | 8/25/2016 | 16H011R-R7 | 9/16/2016 |
| | VX14887 | 3"ø EEIPS 3-part (Doubled Over) x 12'-10" wire rope sling | 16H011R-6 | 8/25/2016 | 16H011R-R7 | 9/16/2016 |
| | VX14888 | 3"ø EEIPS 3-part (Doubled Over) x 12'-10" wire rope sling | 16H011R-6 | 8/25/2016 | 16H011R-R7 | 9/16/2016 |
| | VX14895 | 3"ø EEIPS 3-part (Doubled Over) x 12'-10" wire rope sling | 16H011R-5 | 8/25/2016 | 16H011R-R7 | 9/16/2016 |
| | VX14930 | 2 1/4"ø Delta 3-part (Straight) x 64'-10" wire rope sling | 16H011R-4 | 8/25/2016 | 16H011R-R5 | 9/16/2016 |
| | VX2672 | 2 1/2"ø EIPS 9-part (Straight) x 102'-6.5" wire rope sling | 16H011R-4 | 8/25/2016 | 16H011R-R5 | 9/16/2016 |
| | VX9617 | 2 1/2"ø EIPS 3-part (Straight) x 68'-2" wire rope sling | 16H011R-4 | 8/25/2016 | 16H011R-R7 | 9/16/2016 |
| | | **Link Plate** | | | | |
| | S244-1 | 1059 ton capacity link plate, model: S244 | 16H011R-3 | 8/24/2016 | 16H011R-R4 | 9/16/2016 |
| 24 days (3.3 wks) | | **Miscellaneous** | | | | |
| | | 1-16" pipe Bushing | 16H011R-3 | 8/24/2016 | 16H011R-R7 | 9/16/2016 |
| | | **Shackle Bow** | | | | |
| | 1100T1 | Crosby 1000 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-3 | 8/24/2016 | 16H011R-R8 | 9/16/2016 |

# Job Return Summary Report

**16H011R**

16H011R

Offshore Specialties Fabricators, Inc.

| | | | | | | |
|---|---|---|---|---|---|---|
| | 250T5 | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-3 | 8/24/2016 | 16H011R-R8 | 9/16/2016 |
| 24 days (3.3 wks) | 300T11 | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-3 | 8/24/2016 | 16H011R-R5 | 9/16/2016 |
| | **Shackle Pin** | | | | | |
| | 1100T1A | Crosby 1000 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-3 | 8/24/2016 | 16H011R-R8 | 9/16/2016 |
| | 250T5A | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-3 | 8/24/2016 | 16H011R-R8 | 9/16/2016 |
| | **Sling** | | | | | |
| | VX12211 | 3 1/2"ø EIPS 9-part (Straight) x 39'-0" wire rope sling | 16H011R-3 | 8/24/2016 | 16H011R-R7 | 9/16/2016 |
| | VX2673 | 2 1/2"ø EIPS 9-part (Straight) x 102'-3" wire rope sling | 16H011R-3 | 8/24/2016 | 16H011R-R5 | 9/16/2016 |
| | VX9618 | 2 1/2"ø EIPS 3-part (Straight) x 68'-1" wire rope sling | 16H011R-3 | 8/24/2016 | 16H011R-R7 | 9/16/2016 |
| | VX9910 | 2 1/4"ø Delta 3-part (Straight) x 64'-10" wire rope sling | 16H011R-3 | 8/24/2016 | 16H011R-R5 | 9/16/2016 |
| | **Beam** | | | | | |
| | B56 | 12ft long spreader beam | 16H011R-5 | 8/25/2016 | 16H011R-R6 | 9/19/2016 |
| | **Link Plate** | | | | | |
| 26 days (3.6 wks) | S50-1 | 879 ton capacity link plate, model: S50 | 16H011R-4 | 8/25/2016 | 16H011R-R6 | 9/19/2016 |
| | **Pin** | | | | | |
| | 755 | 7in dia., 22.5in long pin | 16H011R-5 | 8/25/2016 | 16H011R-R6 | 9/19/2016 |
| | 763 | 7in dia., 22.5in long pin | 16H011R-5 | 8/25/2016 | 16H011R-R6 | 9/19/2016 |
| | VT-2789-D | 8.375in dia., 25in long pin | 16H011R-5 | 8/25/2016 | 16H011R-R6 | 9/19/2016 |

Shipping Clerk, Versabar Inc.

Invoice Number  =  5053937      Doc Type  =  WB



NO DRIVER WILL BE PAID UNLESS THIS FORM IS COMPLETED

**WAYBILL**
P.O. Box 163
Harvey, LA 70059
(504) 368-2510
(800) 823-6246

THIS IS NOT AN INVOICE
**BILL OF LADING - NOT NEGOTIABLE**
SUBJECT TO THE TERMS AND CONDITIONS
STIPULATED TO ON THE REVERSE SIDE
OF THIS BILL OF LADING

USDOT 052767   MC 120676   MC 442453   LPSC 5266

| CHARGE TO: *Versabar* | | FROM: *Bollinger* |
|---|---|---|
| | | Street Address: |
| | | City: *Fourchon*  State: *La*  Zip: |
| ACCOUNT #: *40288* | TO: *Versabar* | |
| TRIP #: *201609 16 - 04 V  NOH011 K* | Street Address: | |
| | City: *Belle Chasse*  State: *La*  Zip: | |

| DATE SHIPPED | TRUCK NO. | MILES | DRIVER NO. | DRIVER NAME | TERM NO. | WAYBILL NO. |
|---|---|---|---|---|---|---|
| 9-16-16 | 26765 | | 12991 | *Joe Self* | 01 | 7737057 |

| QUANTITY | DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | WEIGHT | ESTIMATED PRICE |
|---|---|---|---|
| 2 | *Links & Shackles* | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Pro # | *442164-01* | | |
| | | | |
| | | | $1016.60 |

Shipped By: _____   Time Out: ___ am/pm   Received By: _____   Time In: ___ am/pm   Date: _____

Print Name: _____   Date: _____   Print Name: _____

Shipped subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading. Total value of items transported is declared to be less than one million dollars.

Received in good order, except as noted on the Bill of Lading; the items described above marked and consigned as indicated. Received subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading.

| | START | STOP | TOTAL | STATES TRAVELED | | CITY | STATE | ODOMETER |
|---|---|---|---|---|---|---|---|---|
| LOADING | | | | APPROVED BY | Begin | *Belle Chasse* | *La* | 1071979 |
| UNLOADING | | | | APPROVED BY | End | *Belle Chasse* | *La* | 1072174 |
| SWAMPER | | | | | LEASE / WELL # | | | |
| NAME: | | | | | RIG # / NAME | | | |
| SALES # | *9948* | | | | APE/WO | | | |
| OPTIONAL/TRUCK | | | | | PO # | | | |
| ACME DISPATCHER: | | | | | TRUCK TYPE: | | | |

ATTACH ALL FUEL RECEIPTS        CORPORATE OFFICE COPY        [X] NO   [ ] YES   FUEL RECEIPTS



**ACME**

EMPLOYEE OWNED

**ORIGINAL INVOICE**

**Please remit to:**
Acme Truck Line, Inc.
MSC-410683
P.O. Box 415000
Nashville, TN 37241-5000

**For Inquiries**
Ph: (504) 368-2510
Ph: (800) 825-6246
Fx: (888) 922-2263
email: credit@acmetruck.com

NET PAYMENT DUE 30 DAYS – PAYABLE IN U.S. FUNDS

| ACME INVOICE | INVOICE DATE | SHIP DATE | ACME CUST# |
|---|---|---|---|
| 5053944 | 9/21/2016 | 9/16/2016 | 040288 |

BILL TO: VERSABAR, INC.
1111 ENGINEERS ROAD
BELLE CHASSE, LA  70037

FROM: BOLLINGER SHIPYARD
236 ADAM TED GISCLAIR ROAD
PORT FOURCHON, LA 70357
TO: VERSABAR
1111 ENGINEERS RD
BELLE CHASSE, LA 70037

*System 3*



| DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| TRUCK TYPE: TANDEM | | | |
| 1 LINK PLATE | 1.00 EA | 1,016.60 | 1,016.60 |
| 1 GIRDER | | | |
| JOB- 16H011R | | | |
| M/V BADGER | | | |
| Ordered By: | | | |
| VERSABAR | | | |
| RANDY | | | |
| Ph#:504.392.3200 | | | |

TOTAL:     1,016.60

TRUCK TYPE TM   MILES  110      TRIP 2016/09/16-0460
RATE ITEM 101
ACME WAYBILL 7478340
001 BELLE CHASSE          TRUCK 20300    DRIVER 24597    VENDOR 203000

DOT 52767  MC 120675   MC 442453       ***www.acmetruck.com***       CORRESPONDENCE: P.O. Box 183, Harvey, LA 70059-0183

# Job Return Summary Report

16H011R

**16H011R**

Offshore Specialties Fabricators, Inc.

### System Summary

| # | System | Status | Facility | Purchase Order | Location | ER |
|---|--------|--------|----------|----------------|----------|-----|
| 1 | 1,850-ton Jacket (Top) | Complete | BCH | | Vermilion 398 'A' | AER 17/17 |
| 2 | 1850-ton Jacket (Side) | Incomplete/H old | BCH | | Vermilion 398 'A' | 26/58 |

### Shipment Summary

| Shipment # | Date | Facility | Carrier | Waybill # | Payment | Type |
|------------|------|----------|---------|-----------|---------|------|
| 16H011R-1 | 8/24/2016 | Belle Chasse | | 7479631 | Pre-pay | Outgoing |
| 16H011R-3 | 8/24/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479633 | Pre-pay | Outgoing |
| 16H011R-2 | 8/24/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479632 | Pre-pay | Outgoing |
| 16H011R-4 | 8/25/2016 | Belle Chasse | All American Trucking | 7479639 | Pre-pay | Outgoing |
| 16H011R-5 | 8/25/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479638 | Pre-pay | Outgoing |
| 16H011R-6 | 8/25/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479637 | Pre-pay | Outgoing |
| 16H011R-7 | 9/14/2016 | Belle Chasse | Acme Truck Line, Inc. | | Pre-pay | Outgoing |
| 16H011R-R1 | 9/12/2016 | Belle Chasse | Acme Truck Line, Inc. | | Pre-pay | Incoming |
| 16H011R-R3 | 9/13/2016 | Belle Chasse | Acme Truck Line, Inc. | 3424044 | Pre-pay | Incoming |
| 16H011R-R2 | 9/13/2016 | Belle Chasse | Acme Truck Line, Inc. | 7478233 | Pre-pay | Incoming |
| 16H011R-R4 | 9/16/2016 | Belle Chasse | Acme Truck Line, Inc. | 7478340 | Pre-pay | Incoming |

### Missing, Sold or Damaged Equipment

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|----------|-----------|-------------|-------|----------|----------|-----------|
| | | **System 1: 1,850-ton Jacket (Top)** | | | | |
| | | **End Piece** | | | | |
| | 36-014 | KC-63336-5018 End Cap | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 36-015 | KC-63336-5018 End Cap | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | | **Insert Pipe** | | | | |
| | | 36 x 1 x 43ft. | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | | **Shackle Bow** | | | | |
| | 550T24 | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T30 | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) bow | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| 21 days (2.9 wks) | 550T39 | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) bow | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T9 | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | | **Shackle Pin** | | | | |
| | 35T1068A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 35T531A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T24A | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |

# Job Return Summary Report

**16H011R**

16H011R

Offshore Specialties Fabricators, Inc.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|----------|-----------|-------------|-------|----------|----------|-----------|
| | | System 1: 1,850-ton Jacket (Top) | | | | |
| | | Shackle Pin | | | | |
| | 550T30A | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) pin | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T39A | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) pin | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T9A | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| 21 days (2.9 wks) | | Sling | | | | |
| | VX12355 | 3 1/2"ø EIPS 3-part (Straight) x 23'-1" wire rope sling | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | VX12356 | 3 1/2"ø EIPS 3-part (Straight) x 22'-11" wire rope sling | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | VX14954 | 3"ø EEIPS 9-part (Straight) x 39'-0" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | VX14955 | 3"ø EEIPS 9-part (Straight) x 39'-0" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |

# Job Return Summary Report

**16H011R**

## 16H011R

Offshore Specialties Fabricators, Inc.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | **System 2: 1850-ton Jacket (Side)** | | | | |
| | | **Beam** | | | | |
| | B56 | 12ft long spreader beam | 16H011R-5 | 8/25/2016 | | |
| | | **Link Plate** | | | | |
| | S50-1 | 879 ton capacity link plate, model: S50 | 16H011R-4 | 8/25/2016 | | |
| | | **Miscellaneous** | | | | |
| | | 1-16" pipe Bushing | 16H011R-4 | 8/25/2016 | | |
| | | 1-16" pipe Bushing | 16H011R-5 | 8/25/2016 | | |
| | | 1-16" pipe Bushing | 16H011R-5 | 8/25/2016 | | |
| | | 1-16" pipe Bushing | 16H011R-6 | 8/25/2016 | | |
| | | 1-16" pipe Bushing | 16H011R-6 | 8/25/2016 | | |
| | | 1-16" pipe Bushing | 16H011R-3 | 8/24/2016 | | |
| | | **Pin** | | | | |
| | 755 | 7in dia., 22.5in long pin | 16H011R-5 | 8/25/2016 | | |
| | 763 | 7in dia., 22.5in long pin | 16H011R-5 | 8/25/2016 | | |
| | VT-2789-D | 8.375in dia., 25in long pin | 16H011R-5 | 8/25/2016 | | |
| | | **Shackle Bow** | | | | |
| ENR | 1100T1 | Crosby 1000 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-3 | 8/24/2016 | | |
| | 250T25 | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-4 | 8/25/2016 | | |
| | 250T5 | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-3 | 8/24/2016 | | |
| | 770T11 | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-4 | 8/25/2016 | | |
| | 880T8 | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-4 | 8/25/2016 | | |
| | | **Shackle Pin** | | | | |
| | 1100T1A | Crosby 1000 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-3 | 8/24/2016 | | |
| | 250T25B | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-4 | 8/25/2016 | | |
| | 250T5A | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-3 | 8/24/2016 | | |
| | 880T8A | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-4 | 8/25/2016 | | |
| | | **Sling** | | | | |
| | VX12210 | 3 1/2"ø EIPS 9-part (Straight) x 39'-0" wire rope sling | 16H011R-4 | 8/25/2016 | | |
| | VX12211 | 3 1/2"ø EIPS 9-part (Straight) x 39'-0" wire rope sling | 16H011R-3 | 8/24/2016 | | |
| | VX14885 | 3"ø EEIPS 3-part (Straight) x 26'-7" wire rope sling | 16H011R-5 | 8/25/2016 | | |
| | VX14887 | 3"ø EEIPS 3-part (Doubled Over) x 12'-10" wire rope sling | 16H011R-6 | 8/25/2016 | | |

# Job Return Summary Report

**16H011R**

Offshore Specialties Fabricators, Inc.

16H011R

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | **System 2: 1850-ton Jacket (Side)** | | | | |
| | | **Sling** | | | | |
| ENR | VX14888 | 3"ø EEIPS 3-part (Doubled Over) x 12'-10" wire rope sling | 16H011R-6 | 8/25/2016 | | |
| | VX14895 | 3"ø EEIPS 3-part (Doubled Over) x 12'-10" wire rope sling | 16H011R-5 | 8/25/2016 | | |
| | VX14930 | 2 1/4"ø Delta 3-part (Straight) x 64'-10" wire rope sling | 16H011R-4 | 8/25/2016 | | |
| | VX2672 | 2 1/2"ø EIPS 9-part (Straight) x 102'-6.5" wire rope sling | 16H011R-4 | 8/25/2016 | | |
| | VX2673 | 2 1/2"ø EIPS 9-part (Straight) x 102'-3" wire rope sling | 16H011R-3 | 8/24/2016 | | |
| | VX9617 | 2 1/2"ø EIPS 3-part (Straight) x 68'-2" wire rope sling | 16H011R-4 | 8/25/2016 | | |
| | VX9618 | 2 1/2"ø EIPS 3-part (Straight) x 68'-1" wire rope sling | 16H011R-3 | 8/24/2016 | | |
| | VX9910 | 2 1/4"ø Delta 3-part (Straight) x 64'-10" wire rope sling | 16H011R-3 | 8/24/2016 | | |
| | | **Shackle Pin** | | | | |
| 20 days (2.7 wks) | 300T12A | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-4 | 8/25/2016 | 16H011R-R3 | 9/13/2016 |
| | 770T11A | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-4 | 8/25/2016 | 16H011R-R3 | 9/13/2016 |
| | | **Shackle Bow** | | | | |
| 21 days (2.9 wks) | 300T22 | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T23 | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T29 | Crosby 300 metric tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T7 | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 770T10 | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-3 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | | **Shackle Pin** | | | | |
| 21 days (2.9 wks) | 300T11A | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-3 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T22B | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T23A | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T29A | Crosby 300 metric tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T7A | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 770T10A | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-3 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | | **Sling** | | | | |
| | VX10674 | 3"ø EIPS 3-part (Straight) x 89'-11" wire rope | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |

# Job Return Summary Report
**16H011R**                                                                    16H011R

Offshore Specialties Fabricators, Inc.

| | | | | | | |
|---|---|---|---|---|---|---|
| | | sling | | | | |
| | VX10675 | 3"ø EIPS 3-part (Straight) x 89'-11" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | VX13669 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | VX13670 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | VX13671 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | VX13672 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | | **Beam** | | | | |
| | B55 | 12ft long spreader beam | 16H011R-6 | 8/25/2016 | 16H011R-R4 | 9/16/2016 |
| | | **Pin** | | | | |
| **23 days** (3.1 wks) | 3421 | 8.5in dia., 24.875in long pin | 16H011R-6 | 8/25/2016 | 16H011R-R4 | 9/16/2016 |
| | 758 | 7in dia., 22.5in long pin | 16H011R-6 | 8/25/2016 | 16H011R-R4 | 9/16/2016 |
| | 760 | 7in dia., 22.5in long pin | 16H011R-6 | 8/25/2016 | 16H011R-R4 | 9/16/2016 |
| | | **Shackle Bow** | | | | |
| | 300T12 | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-4 | 8/25/2016 | 16H011R-R4 | 9/16/2016 |
| | | **Link Plate** | | | | |
| **24 days** (3.3 wks) | S244-1 | 1059 ton capacity link plate, model: S244 | 16H011R-3 | 8/24/2016 | 16H011R-R4 | 9/16/2016 |
| | | **Shackle Bow** | | | | |
| | 300T11 | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-3 | 8/24/2016 | 16H011R-R4 | 9/16/2016 |

Shipping Clerk, Versabar Inc.          9/19/16

Invoice Number = 5053944     Doc Type = WB

NO DRIVER WILL BE PAID UNLESS THIS FORM IS COMPLETED



THIS IS NOT AN INVOICE
**BILL OF LADING - NOT NEGOTIABLE**
SUBJECT TO THE TERMS AND CONDITIONS
STIPULATED TO ON THE REVERSE SIDE
OF THIS BILL OF LADING

**WAYBILL**
P.O. Box 183
Harvey, LA 70059
(504) 368-2510
(800) 825-6346

USDOT 052767   MC 120675   MC 442453   LPSC 5288

CHARGE TO: _VersABAR Inc_          FROM: _Offshore Specialty / c/o Bollinger_

Street Address: _____
City: _Fourchon_   State: _LA_   Zip: ___

ACCOUNT #: _40288_          TO: _VersABAR Inc_

TRIP #: _2016 0916-0460   16 HO11R_

Street Address: _____
City: _Bell Chase_   State: _LA_   Zip: ___

| DATE SHIPPED | TRUCK NO. | MILES | DRIVER NO. | DRIVER NAME | TERM NO. | WAYBILL NO. |
|---|---|---|---|---|---|---|
| 9-16-16 | 20300 | 199 | 24597 | Craig P. Savoi | 01 | 7478340 |

| QUANTITY | DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | WEIGHT | ESTIMATED PRICE |
|---|---|---|---|
| 1 | LINK PLATE | | |
| 1 | GIRDER | | |
| | | | |
| | | | |
| Prof | 442170-01 | | |
| | | | 1016.60 |

Shipped By: _____   Time Out: ___ am/pm

Print Name: _____   Date: ___

Shipped subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading. Total value of items transported is declared to be less than one million dollars.

Received By: _____   Time In: ___ am/pm

Print Name: _John P. Lawson_   Date: _9/16/16_

Received in good order, except as noted on the Bill of Lading, the items described above marked and consigned as indicated. Received subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading.

| | START | STOP | TOTAL | STATES TRAVELED LA | | CITY | STATE | ODOMETER |
|---|---|---|---|---|---|---|---|---|
| LOADING | | | | APPROVED BY | Begin | Belly Chase | LA | 649045 |
| UNLOADING | | | | APPROVED BY | End | Belly Chase | LA | 649443 |
| SWAMPER | | | | | LEASE / WELL # _Vermillion 388-A_ | | | |
| NAME: | | #: | | | RIG # / NAME | | | |
| SALES # | 203001 | | | | AFE/WO _M/V Bander_ | | | |
| OPTIONAL/TRUCK | | | | | PO # | | | |
| ACME DISPATCHER | | | | | TRUCK TYPE: | | | |

**ATTACH ALL FUEL RECEIPTS**          CORPORATE OFFICE COPY          [ ] NO [X] YES   **FUEL RECEIPTS**



**ORIGINAL INVOICE**

Please remit to:
Acme Truck Line, Inc.
MSC-410683
P.O. Box 415000
Nashville, TN 37241-5000

For Inquiries
Ph: (504) 368-2510
Ph: (800) 825-6246
Fx: (888) 922-2263
email: credit@acmetruck.com

NET PAYMENT DUE 30 DAYS – PAYABLE IN U.S. FUNDS

| ACME INVOICE | INVOICE DATE | SHIP DATE | ACME CUST# |
|---|---|---|---|
| 5053943 | 9/21/2016 | 9/16/2016 | 040288 |

BILL TO: VERSABAR, INC.
1111 ENGINEERS ROAD
BELLE CHASSE, LA  70037

FROM: BOLLINGER SHIPYARD
236 ADAM TED GISCLAIR ROAD
PORT FOURCHON, LA 70357
TO: VERSABAR
1111 ENGINEERS RD
BELLE CHASSE, LA 70037

*System 3*



| DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| TRUCK TYPE: TANDEM | | | |
| 1 GRINDER | 1.00 EA | 1,016.60 | 1,016.60 |
| 1 LINK PLATE | | | |
| JOB- 16H011R | | | |
| Ordered By: | | | |
| VERSABAR | | | |
| RANDY | | | |
| Ph#:504.392.3200 | | | |

TOTAL:  1,016.60

TRUCK TYPE TM    MILES   110      TRIP 2016/09/16-0459
RATE ITEM 101
ACME WAYBILL 7478237
001 BELLE CHASSE              TRUCK 14768   DRIVER 03574   VENDOR 147680

DOT 52767  MC 120675  MC 442453    *www.acmetruck.com*    CORRESPONDENCE: P.O. Box 183, Harvey, LA 70059-0183

# Job Return Summary Report
## 16H011R

16H011R

Offshore Specialties Fabricators, Inc.

**System Summary**

| # | System | Status | Facility | Purchase Order | Location | ER |
|---|--------|--------|----------|----------------|----------|-----|
| 1 | 1,850-ton Jacket (Top) | Complete | BCH | | Vermilion 398 'A' | AER 17/17 |
| 2 | 1850-ton Jacket (Side) | Incomplete/Hold | BCH | | Vermilion 398 'A' | 36/58 |

**Shipment Summary**

| Shipment # | Date | Facility | Carrier | Waybill # | Payment | Type |
|------------|------|----------|---------|-----------|---------|------|
| 16H011R-1 | 8/24/2016 | Belle Chasse | | 7479631 | Pre-pay | Outgoing |
| 16H011R-3 | 8/24/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479633 | Pre-pay | Outgoing |
| 16H011R-2 | 8/24/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479632 | Pre-pay | Outgoing |
| 16H011R-4 | 8/25/2016 | Belle Chasse | All American Trucking | 7479639 | Pre-pay | Outgoing |
| 16H011R-5 | 8/25/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479638 | Pre-pay | Outgoing |
| 16H011R-6 | 8/25/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479637 | Pre-pay | Outgoing |
| 16H011R-7 | 9/14/2016 | Belle Chasse | Acme Truck Line, Inc. | | Pre-pay | Outgoing |
| 16H011R-R1 | 9/12/2016 | Belle Chasse | Acme Truck Line, Inc. | | Pre-pay | Incoming |
| 16H011R-R3 | 9/13/2016 | Belle Chasse | Acme Truck Line, Inc. | 3424044 | Pre-pay | Incoming |
| 16H011R-R2 | 9/13/2016 | Belle Chasse | Acme Truck Line, Inc. | 7478233 | Pre-pay | Incoming |
| 16H011R-R4 | 9/16/2016 | Belle Chasse | Acme Truck Line, Inc. | 7478340 | Pre-pay | Incoming |
| 16H011R-R5 | 9/16/2016 | Belle Chasse | Acme Truck Line, Inc. | 7478399 | Pre-pay | Incoming |
| 16H011R-R6 | 9/16/2016 | Belle Chasse | Acme Truck Line, Inc. | 7478237 | Pre-pay | Incoming |

**Missing, Sold or Damaged Equipment**

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|----------|-----------|-------------|-------|----------|----------|-----------|
| | | **System 1: 1,850-ton Jacket (Top)** | | | | |
| | | **End Piece** | | | | |
| | 36-014 | KC-63336-501B End Cap | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 36-015 | KC-63336-501B End Cap | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | | **Insert Pipe** | | | | |
| | | 36 x 1 x 43ft. | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | | **Shackle Bow** | | | | |
| 21 days (2.9 wks) | 550T24 | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T30 | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) bow | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T39 | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) bow | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T9 | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | | **Shackle Pin** | | | | |
| | 35T1068A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 35T531A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |

# Job Return Summary Report
## 16H011R

Offshore Specialties Fabricators, Inc.

16H011R

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | System 1: 1,850-ton Jacket (Top) | | | | |
| | | Shackle Pin | | | | |
| | 550T24A | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T30A | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) pin | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T39A | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) pin | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T9A | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| 21 days (2.9 wks) | | Sling | | | | |
| | VX12355 | 3 1/2"ø EIPS 3-part (Straight) x 23'-1" wire rope sling | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | VX12356 | 3 1/2"ø EIPS 3-part (Straight) x 22'-11" wire rope sling | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | VX14954 | 3"ø EEIPS 9-part (Straight) x 39'-0" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | VX14955 | 3"ø EEIPS 9-part (Straight) x 39'-0" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |

# Job Return Summary Report
## 16H011R

16H011R

Offshore Specialties Fabricators, Inc.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | **System 2: 1850-ton Jacket (Side)** | | | | |
| | | **Miscellaneous** | | | | |
| | | 1-16" pipe Bushing | 16H011R-4 | 8/25/2016 | | |
| | | 1-16" pipe Bushing | 16H011R-5 | 8/25/2016 | | |
| | | 1-16" pipe Bushing | 16H011R-5 | 8/25/2016 | | |
| | | 1-16" pipe Bushing | 16H011R-6 | 8/25/2016 | | |
| | | 1-16" pipe Bushing | 16H011R-6 | 8/25/2016 | | |
| | | 1-16" pipe Bushing | 16H011R-3 | 8/24/2016 | | |
| | | **Shackle Bow** | | | | |
| | 1100T1 | Crosby 1000 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-3 | 8/24/2016 | | |
| | 250T25 | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-4 | 8/25/2016 | | |
| | 250T5 | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-3 | 8/24/2016 | | |
| | 880T8 | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-4 | 8/25/2016 | | |
| | | **Shackle Pin** | | | | |
| ENR | 1100T1A | Crosby 1000 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-3 | 8/24/2016 | | |
| | 250T25B | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-4 | 8/25/2016 | | |
| | 250T5A | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-3 | 8/24/2016 | | |
| | 880T8A | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-4 | 8/25/2016 | | |
| | | **Sling** | | | | |
| | VX12210 | 3 1/2"ø EIPS 9-part (Straight) x 39'-0" wire rope sling | 16H011R-4 | 8/25/2016 | | |
| | VX12211 | 3 1/2"ø EIPS 9-part (Straight) x 39'-0" wire rope sling | 16H011R-3 | 8/24/2016 | | |
| | VX14885 | 3"ø EEIPS 3-part (Straight) x 26'-7" wire rope sling | 16H011R-5 | 8/25/2016 | | |
| | VX14887 | 3"ø EEIPS 3-part (Doubled Over) x 12'-10" wire rope sling | 16H011R-6 | 8/25/2016 | | |
| | VX14888 | 3"ø EEIPS 3-part (Doubled Over) x 12'-10" wire rope sling | 16H011R-6 | 8/25/2016 | | |
| | VX14895 | 3"ø EEIPS 3-part (Doubled Over) x 12'-10" wire rope sling | 16H011R-5 | 8/25/2016 | | |
| | VX9617 | 2 1/2"ø EIPS 3-part (Straight) x 68'-2" wire rope sling | 16H011R-4 | 8/25/2016 | | |
| | VX9618 | 2 1/2"ø EIPS 3-part (Straight) x 68'-1" wire rope sling | 16H011R-3 | 8/24/2016 | | |
| | | **Shackle Pin** | | | | |
| 20 days (2.7 wks) | 300T12A | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-4 | 8/25/2016 | 16H011R-R3 | 9/13/2016 |
| | 770T11A | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-4 | 8/25/2016 | 16H011R-R3 | 9/13/2016 |

# Job Return Summary Report

16H011R

**16H011R**

Offshore Specialties Fabricators, Inc.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | **System 2: 1850-ton Jacket (Side)** | | | | |
| | | **Shackle Bow** | | | | |
| | 300T22 | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T23 | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T29 | Crosby 300 metric tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T7 | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 770T10 | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-3 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | | **Shackle Pin** | | | | |
| | 300T11A | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-3 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T22B | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T23A | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| **21 days (2.9 wks)** | 300T29A | Crosby 300 metric tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T7A | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 770T10A | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-3 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | | **Sling** | | | | |
| | VX10674 | 3"ø EIPS 3-part (Straight) x 89'-11" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | VX10675 | 3"ø EIPS 3-part (Straight) x 89'-11" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | VX13669 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | VX13670 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | VX13671 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | VX13672 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | | **Beam** | | | | |
| | BSS | 12ft long spreader beam | 16H011R-6 | 8/25/2016 | 16H011R-R4 | 9/16/2016 |
| | | **Pin** | | | | |
| | 3421 | 8.5in dia., 24.875in long pin | 16H011R-6 | 8/25/2016 | 16H011R-R4 | 9/16/2016 |
| **23 days (3.1 wks)** | 758 | 7in dia., 22.5in long pin | 16H011R-6 | 8/25/2016 | 16H011R-R4 | 9/16/2016 |
| | 760 | 7in dia., 22.5in long pin | 16H011R-6 | 8/25/2016 | 16H011R-R4 | 9/16/2016 |
| | | **Shackle Bow** | | | | |
| | 300T12 | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-4 | 8/25/2016 | 16H011R-R5 | 9/16/2016 |

# Job Return Summary Report

## 16H011R

16H011R

Offshore Specialties Fabricators, Inc.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | **System 2: 1850-ton Jacket (Side)** | | | | |
| | | **Shackle Bow** | | | | |
| 23 days (3.1 wks) | 770T11 | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-4 | 8/25/2016 | 16H011R-R5 | 9/16/2016 |
| | | **Sling** | | | | |
| | VX14930 | 2 1/4"ø Delta 3-part (Straight) x 64'-10" wire rope sling | 16H011R-4 | 8/25/2016 | 16H011R-R5 | 9/16/2016 |
| | VX2672 | 2 1/2"ø EIPS 9-part (Straight) x 102'-6.5" wire rope sling | 16H011R-4 | 8/25/2016 | 16H011R-R5 | 9/16/2016 |
| | | **Link Plate** | | | | |
| | S244-1 | 1059 ton capacity link plate, model: S244 | 16H011R-3 | 8/24/2016 | 16H011R-R4 | 9/16/2016 |
| | | **Shackle Bow** | | | | |
| 24 days (3.3 wks) | 300T11 | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-3 | 8/24/2016 | 16H011R-R5 | 9/16/2016 |
| | | **Sling** | | | | |
| | VX2673 | 2 1/2"ø EIPS 9-part (Straight) x 102'-3" wire rope sling | 16H011R-3 | 8/24/2016 | 16H011R-R5 | 9/16/2016 |
| | VX9910 | 2 1/4"ø Delta 3-part (Straight) x 64'-10" wire rope sling | 16H011R-3 | 8/24/2016 | 16H011R-R5 | 9/16/2016 |
| | | **Beam** | | | | |
| | B56 | 12ft long spreader beam | 16H011R-5 | 8/25/2016 | 16H011R-R6 | 9/19/2016 |
| | | **Link Plate** | | | | |
| 26 days (3.6 wks) | S50-1 | 879 ton capacity link plate, model: S50 | 16H011R-4 | 8/25/2016 | 16H011R-R6 | 9/19/2016 |
| | | **Pin** | | | | |
| | 755 | 7in dia., 22.5in long pin | 16H011R-5 | 8/25/2016 | 16H011R-R5 | 9/19/2016 |
| | 763 | 7in dia., 22.5in long pin | 16H011R-5 | 8/25/2016 | 16H011R-R6 | 9/19/2016 |
| | VT-2789-D | 8.375in dia., 25in long pin | 16H011R-5 | 8/25/2016 | 16H011R-R6 | 9/19/2016 |

Shipping Clerk, Versabar Inc.

Invoice Number  =  5053943      Doc Type  =  WB

NO DRIVER WILL BE PAID UNLESS THIS FORM IS COMPLETED



WAYBILL
P.O. Box 193
Harvey, LA 70059
(504) 368-2510
(800) 825-6245

THIS IS NOT AN INVOICE
BILL OF LADING - NOT NEGOTIABLE
SUBJECT TO THE TERMS AND CONDITIONS
STIPULATED TO ON THE REVERSE SIDE
OF THIS BILL OF LADING

USDOT 062767   MC 120875   MC 442453   LPSC 6266

CHARGE TO: Versabar, Inc.

FROM: Bollinger Shipyard

Street Address _____

City Fourchon, State LA Zip: ____

ACCOUNT #: 40288

TO: Versabar, Inc.

TRIP #: 20160916-0459

Street Address 1111 Engineers Rd.

City Belle Chasse, State LA Zip: 70037

| DATE SHIPPED | TRUCK NO. | MILES | DRIVER NO. | DRIVER NAME | TERM NO. | WAYBILL NO. |
|---|---|---|---|---|---|---|
| 9-16-16 | 14768 | | 03574 | Butch Roeder | OL | 7478237 |

| QUANTITY | DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | WEIGHT | ESTIMATED PRICE |
|---|---|---|---|
| 1 | Girder | | |
| 1 | Link Plate | | |
| | Pro# 442169-01 | | |
| | | | |
| | | | |
| | ← Drop Deck 7 | | 1016.60 |

| | Time | | | Time | |
|---|---|---|---|---|---|
| Shipped By: _____ | Out _____ am pm | Received By: _____ | Out _____ am pm |

Print Name: _____

Print Name: Tony F. Holleg   Date: 9/16/

Shipped subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading. Total value of items transported is declared to be less than one million dollars.

Received in good order, except as noted on the Bill of Lading, the items described above marked and consigned as indicated. Received subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading.

| | START | STOP | TOTAL | STATES TRAVELED | LA | | CITY | STATE | ODOMETER |
|---|---|---|---|---|---|---|---|---|---|
| LOADING | | | | APPROVED BY | | Beg | Belle Chasse | LA | 128,135 |
| UNLOADING | | | | APPROVED BY | | End | Belle Chasse | LA | 128,531 |
| SWAMPER | | | | | | LEASE / WELL # | | | |
| NAME: | | | | | | RIG # / NAME | | | |
| SALES # | 147081 | | | | | AFE/WO | | | |
| OPTIONAL/TRUCK | | | | | | PO # | | | |
| ACME DISPATCHER: | | | | | | TRUCK TYPE: | | | |

ATTACH ALL FUEL RECEIPTS       CORPORATE OFFICE COPY       [X] NO  [ ] YES   FUEL RECEIPTS



**ORIGINAL INVOICE**

**Please remit to:**
Acme Truck Line, Inc.
MSC-410683
P.O. Box 415000
Nashville, TN 37241-5000

**For Inquiries**
Ph: (504) 368-2510
Ph: (800) 825-6246
Fx: (888) 922-2263
email: credit@acmetruck.com

NET PAYMENT DUE 30 DAYS – PAYABLE IN U.S. FUNDS

| ACME INVOICE | INVOICE DATE | SHIP DATE | ACME CUST# |
|---|---|---|---|
| 5053939 | 9/21/2016 | 9/16/2016 | 040288 |

BILL TO: VERSABAR, INC.
        1111 ENGINEERS ROAD
        BELLE CHASSE, LA 70037

FROM: BOLLINGER SHIPYARD
      236 ADAM TED GISCLAIR ROAD
      PORT FOURCHON, LA 70357
TO: VERSABAR
    1111 ENGINEERS RD
    BELLE CHASSE, LA 70037

System 3



| DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| TRUCK TYPE: TANDEM | | | |
| 8    SLINGS | 1.00 EA | 1,016.60 | 1,016.60 |
| JOB-  16H011R | | | |
| Ordered By: | | | |
| VERSABAR | | | |
| RANDY | | | |
| Ph#:504.392.3200 | | | |

TOTAL:    1,016.60

TRUCK TYPE TM    MILES    110        TRIP 2016/09/16-0458
RATE ITEM 101
ACME WAYBILL 3424045
001 BELLE CHASSE        TRUCK 00950    DRIVER 12601    VENDOR    9500

DOT 52767   MC 120675   MC 442453     **www.acmetruck.com**     CORRESPONDENCE: P.O. Box 183, Harvey, LA 70059-0183

# Job Return Summary Report

**16H011R**                                                                            16H011R

Offshore Specialties Fabricators, Inc.

### System Summary

| # | System | Status | Facility | Purchase Order | Location | ER |
|---|--------|--------|----------|----------------|----------|-----|
| 1 | 1,850-ton Jacket (Top) | Complete | BCH | | Vermilion 398 'A' | AER 17/17 |
| 2 | 1850-ton Jacket (Side) | Incomplete/Hold | BCH | | Vermilion 398 'A' | 50/58 |

### Shipment Summary

| Shipment # | Date | Facility | Carrier | Waybill # | Payment | Type |
|-----------|------|----------|---------|-----------|---------|------|
| 16H011R-1 | 8/24/2016 | Belle Chasse | | 7479631 | Pre-pay | Outgoing |
| 16H011R-3 | 8/24/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479633 | Pre-pay | Outgoing |
| 16H011R-2 | 8/24/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479632 | Pre-pay | Outgoing |
| 16H011R-4 | 8/25/2016 | Belle Chasse | All American Trucking | 7479639 | Pre-pay | Outgoing |
| 16H011R-5 | 8/25/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479638 | Pre-pay | Outgoing |
| 16H011R-6 | 8/25/2016 | Belle Chasse | Acme Truck Line, Inc. | 7479637 | Pre-pay | Outgoing |
| 16H011R-7 | 9/14/2016 | Belle Chasse | Acme Truck Line, Inc. | | Pre-pay | Outgoing |
| 16H011R-R1 | 9/12/2016 | Belle Chasse | Acme Truck Line, Inc. | | Pre-pay | Incoming |
| 16H011R-R3 | 9/13/2016 | Belle Chasse | Acme Truck Line, Inc. | 3424044 | Pre-pay | Incoming |
| 16H011R-R2 | 9/13/2016 | Belle Chasse | Acme Truck Line, Inc. | 7478233 | Pre-pay | Incoming |
| 16H011R-R4 | 9/16/2016 | Belle Chasse | Acme Truck Line, Inc. | 7478340 | Pre-pay | Incoming |
| 16H011R-R5 | 9/16/2016 | Belle Chasse | Acme Truck Line, Inc. | 7478399 | Pre-pay | Incoming |
| 16H011R-R7 | 9/16/2016 | Belle Chasse | Acme Truck Line, Inc. | 3424045 | Pre-pay | Incoming |
| 16H011R-R6 | 9/16/2016 | Belle Chasse | Acme Truck Line, Inc. | 7478237 | Pre-pay | Incoming |

### Missing, Sold or Damaged Equipment

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|----------|-----------|-------------|-------|----------|----------|-----------|
| | | **System 1: 1,850-ton Jacket (Top)** | | | | |
| | | **End Piece** | | | | |
| | 36-014 | KC-63336-501B End Cap | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 36-015 | KC-63336-501B End Cap | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | | **Insert Pipe** | | | | |
| | | 36 x 1 x 43ft. | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | | **Shackle Bow** | | | | |
| 21 days (2.9 wks) | 550T24 | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T30 | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) bow | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T39 | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) bow | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T9 | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | | **Shackle Pin** | | | | |
| | 35T1068A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |

# Job Return Summary Report
## 16H011R

16H011R

Offshore Specialties Fabricators, Inc.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | **System 1: 1,850-ton Jacket (Top)** | | | | |
| | | **Shackle Pin** | | | | |
| | 35T531A | Crosby 35 metric tons 2 in G-2130 Bolt Type Anchor Shackle pin | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T24A | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T30A | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) pin | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | 550T39A | Van Beest 500 metric tons P-6033 Green Pin "Sling Shackle" (Wide Body) pin | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| 21 days (2.9 wks) | 550T9A | Crosby 500 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | | **Sling** | | | | |
| | VX12355 | 3 1/2"ø EIPS 3-part (Straight) x 23'-1" wire rope sling | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | VX12356 | 3 1/2"ø EIPS 3-part (Straight) x 22'-11" wire rope sling | 16H011R-2 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | VX14954 | 3"ø EEIPS 9-part (Straight) x 39'-0" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |
| | VX14955 | 3"ø EEIPS 9-part (Straight) x 39'-0" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R2 | 9/13/2016 |

# Job Return Summary Report                                    16H011R
## 16H011R

Offshore Specialties Fabricators, Inc.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | **System 2: 1850-ton Jacket (Side)** | | | | |
| | | **Shackle Bow** | | | | |
| | 1100T1 | Crosby 1000 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-3 | 8/24/2016 | | |
| | 250T25 | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-4 | 8/25/2016 | | |
| | 250T5 | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-3 | 8/24/2016 | | |
| | 880T8 | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-4 | 8/25/2016 | | |
| ENR | | **Shackle Pin** | | | | |
| | 1100T1A | Crosby 1000 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-3 | 8/24/2016 | | |
| | 250T25B | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-4 | 8/25/2016 | | |
| | 250T5A | Crosby 250 short tons 5 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-3 | 8/24/2016 | | |
| | 880T8A | Crosby 800 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-4 | 8/25/2016 | | |
| | | **Shackle Pin** | | | | |
| 20 days (2.7 wks) | 300T12A | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-4 | 8/25/2016 | 16H011R-R3 | 9/13/2016 |
| | 770T11A | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-4 | 8/25/2016 | 16H011R-R3 | 9/13/2016 |
| | | **Shackle Bow** | | | | |
| | 300T22 | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T23 | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T29 | Crosby 300 metric tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T7 | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 770T10 | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-3 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| 21 days (2.9 wks) | | **Shackle Pin** | | | | |
| | 300T11A | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-3 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T22B | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T23A | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T29A | Crosby 300 metric tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 300T7A | Crosby 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle pin | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | 770T10A | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle pin | 16H011R-3 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |

# Job Return Summary Report
## 16H011R

16H011R

Offshore Specialties Fabricators, Inc.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | **System 2: 1850-ton Jacket (Side)** | | | | |
| | | **Sling** | | | | |
| | VX10674 | 3"ø EIPS 3-part (Straight) x 89'-11" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | VX10675 | 3"ø EIPS 3-part (Straight) x 89'-11" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| 21 days (2.9 wks) | VX13669 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | VX13670 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | VX13671 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | VX13672 | 3"ø EEIPS 3-part (Straight) x 38'-5" wire rope sling | 16H011R-1 | 8/24/2016 | 16H011R-R3 | 9/13/2016 |
| | | **Beam** | | | | |
| | B55 | 12ft long spreader beam | 16H011R-6 | 8/25/2016 | 16H011R-R4 | 9/16/2016 |
| | | **Miscellaneous** | | | | |
| | | 1-16" pipe Bushing | 16H011R-4 | 8/25/2016 | 16H011R-R7 | 9/16/2016 |
| | | 1-16" pipe Bushing | 16H011R-5 | 8/25/2016 | 16H011R-R7 | 9/16/2016 |
| | | 1-16" pipe Bushing | 16H011R-5 | 8/25/2016 | 16H011R-R7 | 9/16/2016 |
| | | 1-16" pipe Bushing | 16H011R-6 | 8/25/2016 | 16H011R-R7 | 9/16/2016 |
| | | 1-16" pipe Bushing | 16H011R-6 | 8/25/2016 | 16H011R-R7 | 9/16/2016 |
| | | **Pin** | | | | |
| | 3421 | 8.5in dia., 24.875in long pin | 16H011R-6 | 8/25/2016 | 16H011R-R4 | 9/16/2016 |
| | 758 | 7in dia., 22.5in long pin | 16H011R-6 | 8/25/2016 | 16H011R-R4 | 9/16/2016 |
| | 760 | 7in dia., 22.5in long pin | 16H011R-6 | 8/25/2016 | 16H011R-R4 | 9/16/2016 |
| | | **Shackle Bow** | | | | |
| 23 days (3.1 wks) | 300T12 | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-4 | 8/25/2016 | 16H011R-R5 | 9/16/2016 |
| | 770T11 | Crosby 700 metric tons G-2160 Alloy "Wide Body" Sling Saver Shackle bow | 16H011R-4 | 8/25/2016 | 16H011R-R5 | 9/16/2016 |
| | | **Sling** | | | | |
| | VX12210 | 3 1/2"ø EIPS 9-part (Straight) x 39'-0" wire rope sling | 16H011R-4 | 8/25/2016 | 16H011R-R7 | 9/16/2016 |
| | VX14885 | 3"ø EEIPS 3-part (Straight) x 26'-7" wire rope sling | 16H011R-5 | 8/25/2016 | 16H011R-R7 | 9/16/2016 |
| | VX14887 | 3"ø EEIPS 3-part (Doubled Over) x 12'-10" wire rope sling | 16H011R-6 | 8/25/2016 | 16H011R-R7 | 9/16/2016 |
| | VX14888 | 3"ø EEIPS 3-part (Doubled Over) x 12'-10" wire rope sling | 16H011R-6 | 8/25/2016 | 16H011R-R7 | 9/16/2016 |
| | VX14895 | 3"ø EEIPS 3-part (Doubled Over) x 12'-10" wire rope sling | 16H011R-5 | 8/25/2016 | 16H011R-R7 | 9/16/2016 |
| | VX14930 | 2 1/4"ø Delta 3-part (Straight) x 64'-10" wire rope sling | 16H011R-4 | 8/25/2016 | 16H011R-R5 | 9/16/2016 |
| | VX2672 | 2 1/2"ø EIPS 9-part (Straight) x 102'-6.5" wire rope sling | 16H011R-4 | 8/25/2016 | 16H011R-R5 | 9/16/2016 |

# Job Return Summary Report

16H011R

**16H011R**

Offshore Specialties Fabricators, Inc.

| Duration | ID Number | Description | Out # | Out Date | Return # | Ret. Date |
|---|---|---|---|---|---|---|
| | | System 2: 1850-ton Jacket (Side) | | | | |
| | | Sling | | | | |
| 23 days (3.1 wks) | VX9617 | 2 1/2"ø EIPS 3-part (Straight) x 68'-2" wire rope sling | 16H011R-4 | 8/25/2016 | 16H011R-R7 | 9/16/2016 |
| | | Link Plate | | | | |
| | S244-1 | 1059 ton capacity link plate, model: S244 | 16H011R-3 | 8/24/2016 | 16H011R-R4 | 9/16/2016 |
| | | Miscellaneous | | | | |
| | | 1-16" pipe Bushing | 16H011R-3 | 8/24/2016 | 16H011R-R7 | 9/16/2016 |
| | | Shackle Bow | | | | |
| | 300T11 | McKissick 300 short tons 6 in G-2140 Alloy Bolt Type Anchor Shackle bow | 16H011R-3 | 8/24/2016 | 16H011R-R5 | 9/16/2016 |
| 24 days (3.3 wks) | | Sling | | | | |
| | VX12211 | 3 1/2"ø EIPS 9-part (Straight) x 39'-0" wire rope sling | 16H011R-3 | 8/24/2016 | 16H011R-R7 | 9/16/2016 |
| | VX2673 | 2 1/2"ø EIPS 9-part (Straight) x 102'-3" wire rope sling | 16H011R-3 | 8/24/2016 | 16H011R-R5 | 9/16/2016 |
| | VX9618 | 2 1/2"ø EIPS 3-part (Straight) x 68'-1" wire rope sling | 16H011R-3 | 8/24/2016 | 16H011R-R7 | 9/16/2016 |
| | VX9910 | 2 1/4"ø Delta 3-part (Straight) x 64'-10" wire rope sling | 16H011R-3 | 8/24/2016 | 16H011R-R5 | 9/16/2016 |
| | | Beam | | | | |
| | B56 | 12ft long spreader beam | 16H011R-5 | 8/25/2016 | 16H011R-R6 | 9/19/2016 |
| | | Link Plate | | | | |
| 26 days (3.6 wks) | S50-1 | 879 ton capacity link plate, model: S50 | 16H011R-4 | 8/25/2016 | 16H011R-R6 | 9/19/2016 |
| | | Pin | | | | |
| | 75S | 7in dia., 22.5in long pin | 16H011R-5 | 8/25/2016 | 16H011R-R6 | 9/19/2016 |
| | 763 | 7in dia., 22.5in long pin | 16H011R-5 | 8/25/2016 | 16H011R-R6 | 9/19/2016 |
| | VT-2789-D | 8.375in dia., 25in long pin | 16H011R-5 | 8/25/2016 | 16H011R-R6 | 9/19/2016 |

Shipping Clerk, Versabar Inc.      9/19/16

Invoice Number = 5053939      Doc Type = WB

NO DRIVER WILL BE PAID UNLESS THIS FORM IS COMPLETED

**ACME** Truck Line, Inc.

**WAYBILL**
P.O. Box 188
Harvey, LA 70059
(504) 368-2510
(800) 825-6245

THIS IS NOT AN INVOICE
**BILL OF LADING - NOT NEGOTIABLE**
SUBJECT TO THE TERMS AND CONDITIONS
STIPULATED TO ON THE REVERSE SIDE
OF THIS BILL OF LADING

USDOT 052787  MC 120875  MC 442453

CHARGE TO: Versabar

FROM: Bolinger / Offshore Specialty
Fourchon LA

TO: Versabar
Belle Chasse, LA

ACCOUNT #: 40288      1674011 R      TRIP #: 20160916-0458

| DATE SHIPPED | TRUCK NO. | MILES | DRIVER NO. | DRIVER NAME | TERM NO. | WAYBILL NO. |
|---|---|---|---|---|---|---|
| 09-16-16 | 00950 | — | 12609 | Wayne Nichols | 01 | 3424045 |

| QUANTITY | DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | WEIGHT | TOTAL |
|---|---|---|---|
| 8 | Slings | | |
| | Pro# 442168-01 | | |
| | | | 1016-60 |

Shipped By: _____ Time Out: ___ am/pm   Received By: _____ Time In: ___ am/pm
Print Name: _____ Date: _____   Print Name: _____ Date: 9/16/16

Shipped subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading. Total value of items transported is declared to be less than one million dollars.

Received in good order, except as noted on the Bill of Lading, the items described above marked and consigned as indicated. Received subject to the terms and conditions stipulated to on the reverse side of the Bill of Lading.

| | START | STOP | TOTAL | | CITY | STATE | ODOMETER | STATES TRAVELED  LA |
|---|---|---|---|---|---|---|---|---|
| LOADING | | | | Begin | | | | LEASE |
| UNLOADING | | | | End | | | | WELL # |
| SWAMPER | | | | | | | | RIG NAME |
| NAME: | #: | | | | | | | RIG # |
| SALES # | 009501 | | | | | | | AFE/WO |
| OPTIONAL/TRUCK | | | | | | | | PO # |
| ACME DISPATCHER: | | | | | | | | TRUCK TYPE: |

**ATTACH ALL FUEL RECEIPTS**      HOME OFFICE COPY      ☒ NO  ☐ YES  **FUEL RECEIPTS**